FILED
August 25, 2010
CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA
0002881604

# United States Bankruptcy Court
## Eastern District of California

In re    **Matterhorn Group, Inc.**                ,
Debtor

Case No.    **10-39672 (MSM)**

Chapter            **11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 1,768,681.19 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 11,314,936.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 7 | | 29,675.51 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 60 | | 1,772,671.38 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 77 | | | |
| Total Assets | | | 1,768,681.19 | | |
| Total Liabilities | | | | 13,117,282.89 | |

# United States Bankruptcy Court
## Eastern District of California

In re  **Matterhorn Group, Inc.** _____,
                                                    Debtor

Case No.  __10-39672 (MSM)__

Chapter _____11_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Matterhorn Group, Inc.**                               ,      Case No.    **10-39672 (MSM)**

                                             Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |
| | (Report also on Summary of Schedules) | |

  **0**   continuation sheets attached to the Schedule of Real Property

In re   **Matterhorn Group, Inc.**            ,    Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | | **Location: 1635 Village Center Circle Suite 270, Las Vegas NV 89134** | - | 10.00 |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **KeyBan, N.A. (********3873)** | - | 20,432.57 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | | **See Exhibit B.3** | - | 46,709.00 |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >      67,151.57
(Total of this page)

  **3**   continuation sheets attached to the Schedule of Personal Property

In re   **Matterhorn Group, Inc.**                                     ,      Case No.   **10-39672 (MSM)**

                                     Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | Location: 1635 Village Center Circle Suite 270, Las Vegas NV 89134 See Exhibit B.16 Book Value | - | 978,300.56 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **978,300.56**
(Total of this page)

Sheet  **1**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   **Matterhorn Group, Inc.**                        ,        Case No.   **10-39672 (MSM)**

                                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|:---:|---|:---:|---:|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Location: 1635 Village Center Circle Suite 270, Las Vegas NV 89134**<br>**See Exhibit B.22**<br>**Book Value** | - | 215,659.00 |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Goodwill**<br>**See Exhibit B.23** | - | 37,659.06 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Location: 1635 Village Center Circle Suite 270, Las Vegas NV 89134**<br>**See Exhibit B.29**<br>**Fully Depreciated Book Value** | - | 140,267.96 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | | **Location: Storage Facilities**<br>**Book Value for Raw Materials / Fair Market Value for Finished Goods** | - | 329,643.04 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

                                                    Sub-Total >       **723,229.06**
                                          (Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re  **Matterhorn Group, Inc.** ,  Case No.  **10-39672 (MSM)**
_____       _____
                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Potential intercompany receivables among Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc.** | - | **Unknown** |

|  |  |
|---|---|
| Sub-Total > | **0.00** |
| (Total of this page) | |
| Total > | **1,768,681.19** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Personal Property- Schedule B

| | | MGI | VITAFREZE | DELUXE | Total |
|---|---|---|---|---|---|
| 1 | Cash | $ 10.00 | $ 1,008.74 | $ 1,874.95 | $ 2,893.69 |
| 2 | Bank Accts | $ 20,432.57 | $ - | $ - | $ 20,432.57 |
| 3 | Security Deposits | $ 46,709.04 | $ 31,686.19 | $ 22,438.46 | $ 100,833.69 |
| 9 | Insurance Policies | $ - | $ - | $ - | $ - |
| 14 | Interest In Partnerships | $ - | $ - | $ - | |
| 16 | Accounts Receivable | $ 978,300.56 | $ 3,163,800.80 | $ 2,089,075.15 | $ 6,231,176.51 |
| 18 | Other Liquidated Debts | | | | $ - |
| 21 | Other Claims | | | | $ - |
| 22 | Patents/Copyrights | $ 215,659.06 | $ - | $ - | $ 215,659.06 |
| 23 | Licenses/Franchises/Intangibles | $ 37,659.06 | $ 67,109.18 | $ 4,285,368.00 | $ 4,390,136.24 |
| 25 | Autos/Trucks | $ - | $ 11,199.00 | $ 71,329.44 | $ 82,528.44 |
| 28 | Office Equipment | $ 140,267.96 | $ 3,494.58 | $ 15,228.24 | $ 158,990.78 |
| 29 | Machinery | $ - | $ 2,097,653.55 | $ 855,209.16 | $ 2,952,862.71 |
| 30 | Inventory | $ 329,643.04 | $ 3,962,388.95 | $ 4,292,397.02 | $ 8,584,429.02 |
| | | $ 1,768,681.29 | $ 9,338,340.98 | $ 11,632,920.42 | $ 22,739,942.70 |

**Matterhorn Group, Inc.**

| | | | |
|---|---|---|---|
| Just Born Royalties | Prepayment of Royalties | $ | 25,000.00 |
| Argonaut | Insurance Loss Fund | $ | 21,709.04 |

**Vitafreze Frozen Confections**

| | | | |
|---|---|---|---|
| PG&E | Natural Gas Deposit | $ | 14,000.00 |
| Leases | Prepaid Rents | $ | 17,686.19 |

**Deluxe Ice Cream**

| | | | |
|---|---|---|---|
| Leases | Prepaid Rents | $ | 22,438.46 |

Division Number: 10 Deluxe

Matterhorn Group, Inc. (NWM)

| Customer/ Invoice Number | Invoice Date | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCTICS | Arctic Sun Distributors | | | Contact: Wayne Love | | Phone: (907) 376-8607 | | | Credit Limit: 0.00 | | 0.00 |
| 2105943-IN | 6/17/2010 | 7/17/2010 | 6/27/2010 | 41.25 | 2,062.62 | 0.00 | 0.00 | 2,062.62 | 0.00 | 0.00 | 9 |
| Customer ARCTICS Totals: | | | | 41.25 | 2,062.62 | 0.00 | 0.00 | 2,062.62 | 0.00 | 0.00 | |
| ASSOCFD | ASSOCIATED FOOD STORES | | | Contact: | | Phone: 801 973-4400 | | | Credit Limit: 50,000.00 | | |
| 2105803-IN | 6/10/2010 | 7/10/2010 | | 0.00 | 623.94 | 0.00 | 0.00 | 0.00 | 623.94 | 0.00 | 16 |
| 2106303-IN | 7/9/2010 | 8/8/2010 | | 0.00 | 14,385.68 | 14,385.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2106498-IN | 7/20/2010 | 8/19/2010 | | 0.00 | 6,753.12 | 6,753.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ASSOCFD Totals: | | | | 0.00 | 21,762.74 | 21,138.80 | 0.00 | 0.00 | 623.94 | 0.00 | |
| BLISS | Bliss Unlimited, LLC | | | Contact: | | Phone: 541-345-0020 | | | Credit Limit: 0.00 | | 0.00 |
| 2106045-IN | 6/21/2010 | 7/21/2010 | | 0.00 | 10,513.80 | 0.00 | 0.00 | 10,513.80 | 0.00 | 0.00 | 35 |
| 2106120-IN | 6/28/2010 | 6/28/2010 | | 0.00 | 9,795.60 | 0.00 | 9,795.60 | 0.00 | 0.00 | 0.00 | 28 |
| Customer BLISS Totals: | | | | 0.00 | 20,309.40 | 0.00 | 9,795.60 | 10,513.80 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Due Dates | | | | | | | Credit Limit: | | |
| **DAIRYFR** | Dairy Fresh Farms | | Contact: Vic Matula | | | | Phone: (360) 357-9411 | | 0.00 | | |
| 7/22/2010 | 2106545-IN | 7/22/2010 | | 0.00 | 587.25 | 587.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| | | Customer DAIRYFR Totals: | | 0.00 | 587.25 | 587.25 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **EBERHAR** | Eberhard Dairy | | Contact: Bob Eberhard | | | | Phone: (541) 548-5181 | | 0.00 | | |
| 7/7/2010 | 2106447-IN | 8/6/2010 | 7/17/2010 | 0.00 | 1,726.61 | 1,726.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26/2010 | 2106596-IN | 8/25/2010 | 8/5/2010 | 0.00 | 4,695.31 | 4,695.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Customer EBERHAR Totals: | | 0.00 | 6,421.92 | 6,421.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **FCI** | FCI Sheridan | | Contact: Diane Baranauskas | | | | Phone: (503) 843-4442 | | 0.00 | | |
| 3/31/2010 | 2104834-IN | 3/31/2010 | | 0.00 | 1,162.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,162.00 | 117 |
| 4/21/2010 | 2105082-IN | 4/21/2010 | | 0.00 | 2,717.04 | 0.00 | 0.00 | 0.00 | 0.00 | 2,717.04 | 96 |
| | | Customer FCI Totals: | | 0.00 | 3,879.04 | 0.00 | 0.00 | 0.00 | 0.00 | 3,879.04 | |
| **FOREMOS** | FOREMOST FOODS, INC. | | Contact: | | | | Phone: 671-649-9782 | | 0.00 | | |
| 6/11/2010 | 0000141-IN | 6/11/2010 | | 0.00 | 26,408.85 | 0.00 | 0.00 | 0.00 | 26,408.85 | 0.00 | 45 |
| 6/11/2010 | 0000143-IN | 6/11/2010 | | 0.00 | 2,550.80 | 0.00 | 0.00 | 0.00 | 2,550.80 | 0.00 | 45 |
| 6/11/2010 | 0000144-IN | 6/11/2010 | | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 45 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOREMOS** | | | | | | | **Phone:** (209) 576-2300 | | **Credit Limit:** | | |
| 6/30/2010 | 000017A-IN | 6/30/2010 | | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | 0.00 | 0.00 | 26 |
| 7/8/2010 | 2106294-IN | 7/8/2010 | | 0.00 | 18,399.00 | 18,399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| Customer FOREMOS Totals: | | | | 0.00 | 52,428.65 | 18,399.00 | 845.00 | 0.00 | 33,184.65 | 0.00 | |
| **FOSTERF** Foster Farms - Modesto | | | Contact: Dan Conrad | | | | **Phone:** | | **Credit Limit:** 0.00 | | |
| 6/24/2010 | 2106060-IN | 7/4/2010 | | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | 2 |
| 7/8/2010 | 2106297-IN | 7/18/2010 | | 0.00 | 10,375.68 | 10,375.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer FOSTERF Totals: | | | | 0.00 | 10,472.68 | 10,375.68 | 0.00 | 97.00 | 0.00 | 0.00 | |
| **GROCERY** Grocery Outlet Inc | | | Contact: | | | | **Phone:** 510-845-1999 | | **Credit Limit:** 0.00 | | |
| 6/28/2010 | 2106115-IN | 6/28/2010 | | 0.00 | 210.00 | 0.00 | 210.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2010 | 2106283-IN | 7/8/2010 | | 0.00 | 16,790.40 | 16,790.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 7/12/2010 | 2106372-IN | 7/12/2010 | | 0.00 | 32,760.00 | 32,760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 7/14/2010 | 2106396-IN | 7/14/2010 | | 0.00 | 24,192.00 | 24,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| 7/21/2010 | 2106520-IN | 7/21/2010 | | 0.00 | 9,520.00 | 9,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| 7/21/2010 | 2106521-IN | 7/21/2010 | | 0.00 | 9,520.00 | 9,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| Customer GROCERY Totals: | | | | 0.00 | 92,572.40 | 92,782.40 | 210.00- | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LARSENS** | Larsen's Fine Candies | | | Contact: | | Phone: 541-686-5783 | | | Credit Limit: 0.00 | | |
| 7/26/2010 | 2106902-IN | 7/26/2010 | | 0.00 | 1,071.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer LARSENS Totals: | | | | 0.00 | 1,071.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| **LIBERTY** | Liberty Distributing, Inc | | | Contact: Ed Inderbitzin | | Phone: (253) 922-8506 | | | Credit Limit: 0.00 | | |
| 7/16/2010 | 2106444-IN | 7/16/2010 | | 0.00 | 2,762.28 | 2,762.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer LIBERTY Totals: | | | | 0.00 | 2,762.28 | 2,762.28 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| **MEADOWG** | Meadowgold Dairies, Inc. | | | Contact: Randy Shimabukuro | | Phone: (808) 949-6161 | | | Credit Limit: 0.00 | | |
| 6/24/2010 | 2106046-IN | 7/24/2010 | | 0.00 | 20,695.04 | 0.00 | 0.00 | 20,695.04 | 0.00 | 0.00 | |
| 7/12/2010 | 2106206-IN | 7/31/2010 | | 0.00 | 18,404.40 | 0.00 | 18,404.40 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106212-IN | 7/31/2010 | | 0.00 | 12,303.36 | 0.00 | 12,303.36 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106420-IN | 8/14/2010 | | 0.00 | 20,734.82 | 20,734.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106422-IN | 8/14/2010 | | 0.00 | 19,709.96 | 19,709.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer MEADOWG Totals: | | | | 0.00 | 91,847.58 | 40,444.78 | 30,707.76 | 20,695.04 | 0.00 | 0.00 | 2 |
| **MEDOSWE** | Meadowsweet Farms | | | Contact: | | Phone: 253-852-4110 | | | Credit Limit: 0.00 | | |
| 7/9/2010 | 2106346-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,305.00 | 7,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer MEDOSWE Totals: | | | | 0.00 | 7,305.00 | 7,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106574-IN | 8/22/2010 | 8/22/2010 | 0.00 | 1,258.62 | 1,258.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer MEDOSWE Totals:** | | | | 0.00 | 8,563.62 | 8,563.62 | 0.00 | 0.00 | Credit Limit: 0.00 | 0.00 | |
| **MEHADRI** Mehadin | | | Contact: | | | Phone: | | | | | |
| 5/13/2010 | 2105684-IN | 5/13/2010 | | 0.00 | 6,575.94 | 0.00 | 0.00 | 0.00 | 0.00 | 6,575.94 | 74 |
| 5/13/2010 | 2105685-IN | 5/13/2010 | | 0.00 | 25,845.58 | 0.00 | 0.00 | 0.00 | 0.00 | 25,845.58 | 74 |
| 5/27/2010 | 2105603-IN | 5/27/2010 | | 0.00 | 6,118.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,118.31 | 60 |
| **Customer MEHADRI Totals:** | | | | 0.00 | 38,539.83 | 0.00 | 0.00 | 0.00 | Credit Limit: 0.00 | 38,539.83 | |
| **MRSJSCH** Mrs. J's Chocolate Pot | | | Contact: Joyce Burgoon | | | Phone: 530.865.3909 | | | | | |
| 7/12/2010 | 2106330-IN | 7/12/2010 | | 0.00 | 1,999.20 | 1,999.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| **Customer MRSJSCH Totals:** | | | | 0.00 | 1,999.20 | 1,999.20 | 0.00 | 0.00 | Credit Limit: 0.00 | 0.00 | |
| **NORTHSI** North Siskiyou Dairy Products | | | Contact: DALE ZIEGLER | | | Phone: (530) 842-4375 | | | | | |
| 7/7/2010 | 2106274-IN | 7/7/2010 | | 0.00 | 1,035.50 | 1,035.50 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| 7/26/2010 | 2106603-IN | 7/26/2010 | | 0.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer NORTHSI Totals:** | | | | 0.00 | 2,655.50 | 2,655.50 | 0.00 | 0.00 | Credit Limit: 0.00 | 0.00 | |
| **OFFICES** Office Sales | | | Contact: | | | Phone: (503) 581-4923 | | | | | |
| | | | | | | | | | Credit Limit: | | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2010 | 2106350-IN | 7/13/2010 | | 0.00 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| | | Customer OFFICES Totals: | | 0.00 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OREGONI | | Oregon Ice Cream Company | | Contact: Mark Gustafsson | | | | Phone: (360) 713-6800 | | Credit Limit: 0.00 | |
| 1/8/2010 | 0002251-PP | 1/8/2010 | | 0.00 | 10,431.28- | 0.00 | 0.00 | 0.00 | 0.00 | 10,431.28- | 0.00 |
| 1/8/2010 | 0002287-PP | 1/8/2010 | | 0.00 | 4,977.24- | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.24- | |
| 6/28/2010 | 2106119-IN | 7/28/2010 | | 31.32 | 1,566.00 | 0.00 | 1,566.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106354-IN | 8/12/2010 | 7/23/2010 | 221.47 | 11,073.60 | 11,073.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer OREGONI Totals: | | 252.79 | 2,768.92- | 11,073.60 | 1,566.00 | 0.00 | 0.00 | 15,408.52- | |
| PDI | | Perishable Distributors Iowa | | Contact: | | | | Phone: 515-965-6300 | | Credit Limit: 0.00 | |
| 6/14/2010 | 2105888-IN | 6/14/2010 | | 0.00 | 15,775.54 | 0.00 | 0.00 | 15,775.54 | 0.00 | 0.00 | 42 |
| 7/6/2010 | 2106263-IN | 7/6/2010 | | 0.00 | 11,773.64 | 0.00 | 11,773.64 | 0.00 | 0.00 | 0.00 | |
| | | Customer PDI Totals: | | 0.00 | 27,549.18 | 0.00 | 11,773.64 | 15,775.54 | 0.00 | 0.00 | |
| SAFEWAC | | Safeway Stores - California | | Contact: | | | | Phone: (510) 233-9970 | | Credit Limit: 0.00 | |
| 7/21/2010 | 2106524-IN | 8/20/2010 | | 0.00 | 15,414.30 | 15,414.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |
| | | Customer SAFEWAC Totals: | | 0.00 | 15,414.30 | 15,414.30 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERISN | Cheri Snook | | | Contact: | | Phone: (530) 265-9599 | | | Credit Limit: | | |
| | | | | | | | | | 0.00 | | 0.00 |
| 6/17/2010 | PP-PP | 6/17/2010 | | 0.00 | 1,940.40- | 0.00 | 0.00 | 1,940.40- | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106332-IN | 7/12/2010 | | 0.00 | 970.20 | 970.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 7/13/2010 | 2106351-IN | 7/13/2010 | | 0.00 | 970.20 | 970.20 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Customer SHERISN Totals: | | | | 0.00 | 0.00 | 1,940.40 | 0.00 | 1,940.40- | 0.00 | 0.00 | |
| SMTHBR | Smith Brothers Farms Inc | | | Contact: Craig Koester | | Phone: (206) 682-7633 | | | Credit Limit: | | |
| | | | | | | | | | 0.00 | | |
| 7/22/2010 | 2106546-IN | 7/22/2010 | | 0.00 | 519.12 | 519.12 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| Customer SMTHBR Totals: | | | | 0.00 | 519.12 | 519.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPRINGB | Springbrook Farms | | | Contact: Tony Total | | Phone: (253) 631-5499 | | | Credit Limit: | | |
| | | | | | | | | | 0.00 | | |
| 6/29/2010 | 2106141-IN | 6/29/2010 | | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 27 |
| Customer SPRINGB Totals: | | | | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | |
| SPRINGV | Spring Valley Dairy | | | Contact: Gordy Hoy | | Phone: (503) 393-4850 | | | Credit Limit: | | |
| | | | | | | | | | 0.00 | | 0.00 |
| 6/22/2010 | 2106021-IN | 6/22/2010 | | 0.00 | 2,734.00 | 0.00 | 0.00 | 2,734.00 | 0.00 | 0.00 | 34 |
| 6/22/2010 | 2106022-IN | 6/22/2010 | | 0.00 | 3,779.25 | 0.00 | 0.00 | 3,779.25 | 0.00 | 0.00 | 34 |
| 6/28/2010 | 2106121-IN | 6/28/2010 | | 0.00 | 258.93 | 0.00 | 258.93 | 0.00 | 0.00 | 0.00 | 28 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dsq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2010 | 2106230-IN | 7/2/2010 | | 0.00 | 1,052.27 | 0.00 | 1,052.27 | 0.00 | 0.00 | 0.00 | 24 |
| 7/8/2010 | 2106284-IN | 7/8/2010 | | 0.00 | 491.10 | 491.10 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 7/13/2010 | 2106349-IN | 7/13/2010 | | 0.00 | 1,198.47 | 1,198.47 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/13/2010 | 2106360-IN | 7/13/2010 | | 0.00 | 1,833.70 | 1,833.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/16/2010 | 2106443-IN | 7/16/2010 | | 0.00 | 1,462.02 | 1,462.02 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| 7/20/2010 | 2106502-IN | 7/20/2010 | | 0.00 | 5,191.66 | 5,191.66 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| Customer SPRINGV Totals: | | | | 0.00 | 18,001.40 | 10,176.95 | 1,311.20 | 6,513.25 | 0.00 | 0.00 | 0.00 |
| SUNSHIN  Sunshine Dairy | | Contact: Don Herndon | | | | Phone: (503) 234-7526 | | | | | |
| 6/24/2010 | 2106062-IN | 7/24/2010 | | 0.00 | 6,425.16 | 0.00 | 0.00 | 6,425.16 | 0.00 | 0.00 | 0.00 |
| 7/8/2010 | 2106298-IN | 8/7/2010 | | 0.00 | 4,275.72 | 4,275.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2010 | 2106445-IN | 8/15/2010 | | 212.88 | 10,644.24 | 10,644.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer SUNSHIN Totals: | | | | 212.88 | 21,345.12 | 14,919.96 | 0.00 | 6,425.16 | 0.00 | 0.00 | 0.00 |
| SVAUBUR  Supervalu/Auburn | | Contact: Marc Nosal | | | | Phone: (952) 294-6900 | | | Credit Limit: 0.00 | | |
| 4/30/2009 | 0101509-IN | 5/30/2009 | 5/10/2009 | 296.87 | 14,843.45 | 0.00 | 0.00 | 0.00 | 0.00 | 14,843.45 | 422 |
| Customer SVAUBUR Totals: | | | | 296.87 | 14,843.45 | 0.00 | 0.00 | 0.00 | 0.00 | 14,843.45 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice (Due Dates) | Discount (Due Dates) | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SVBILLI** Supervalu/Billings | | | | Contact: Marc Nosal | | Phone: (952) 294-6900 | | | | Credit Limit: 0.00 | |
| 4/28/2009 | 0101568-IN | 5/28/2009 | 5/8/2009 | 299.24 | 14,961.98 | 0.00 | 0.00 | 0.00 | 0.00 | 14,961.98 | 424 |
| 5/13/2010 | 2105484-IN | 6/12/2010 | 5/23/2010 | 353.60 | 17,187.48 | 0.00 | 0.00 | 0.00 | 0.00 | 17,187.48 | 44 |
| 7/6/2010 | 2105235-IN | 8/5/2010 | 7/16/2010 | 265.65 | 13,282.34 | 0.00 | 13,282.34 | 0.00 | 0.00 | 0.00 | |
| Customer SVBILLI Totals: | | | | 918.49 | 45,431.80 | 0.00 | 13,282.34 | 0.00 | 0.00 | 32,149.46 | |
| **TOPHAGG** Topco Associates | | | | Contact: | | Phone: | | | | Credit Limit: 0.00 | |
| 7/12/2010 | 2106344-IN | 7/27/2010 | 7/22/2010 | 0.00 | 3,371.52 | 3,371.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106493-IN | 8/3/2010 | 7/29/2010 | 14.40 | 1,440.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106544-IN | 8/6/2010 | 8/1/2010 | 44.07 | 4,407.36 | 4,407.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer TOPHAGG Totals: | | | | 58.47 | 9,218.88 | 9,218.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **TOPIN** Top Co Associates LLC | | | | Contact: | | Phone: | | | | Credit Limit: 0.00 | |
| 6/11/2010 | 2105852-IN | 7/11/2010 | 6/21/2010 | 0.00 | 13,607.04 | 0.00 | 0.00 | 0.00 | 13,607.04 | 0.00 | |
| Customer TOPIN Totals: | | | | 0.00 | 13,607.04 | 0.00 | 0.00 | 0.00 | 13,607.04 | 0.00 | 15 |
| **TURTLEM** Turtle Mountain Inc. | | | | Contact: Debbie | | Phone: (541) 338-9400 | | | | Credit Limit: 0.00 | |
| 7/12/2010 | 2106533-IN | 7/12/2010 | | 0.00 | 10,720.72 | 10,720.72 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |

| Customer/Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **TURTLEM** | | | Contact: | | | Phone: | | | **Credit Limit:** | | |
| Customer TURTLEM Totals: | | | | 0.00 | 10,720.72 | 10,720.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **UMPQUAD** | Umpqua Dairy | | Contact: | | | Phone: (541) 672-2638 | | | **Credit Limit:** | | |
| 7/7/2010 | 2106258-IN | 8/6/2010 | 7/17/2010 | 0.00 | 8,681.27 | 8,681.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106407-IN | 8/13/2010 | 7/24/2010 | 0.00 | 14,935.80 | 14,935.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106526-IN | 8/20/2010 | 7/31/2010 | 0.00 | 12,687.56 | 12,687.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer UMPQUAD Totals: | | | | 0.00 | 36,304.63 | 36,304.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **UNIFIED** | UNIFIED WESTERN GROCERS, INC | | Contact: Rick Fry | | | Phone: | | | **Credit Limit:** | | |
| 6/30/2010 | 2106185-IN | 7/30/2010 | 7/10/2010 | 0.00 | 181.40 | 0.00 | 181.40 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106240-IN | 8/5/2010 | 7/16/2010 | 0.00 | 151.55 | 0.00 | 151.55 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106477-IN | 8/18/2010 | 7/29/2010 | 0.00 | 4,163.68 | 4,163.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer UNIFIED Totals: | | | | 0.00 | 4,496.63 | 4,163.68 | 332.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| **WFASSOC** | Western Family Unified Western | | Contact: Cory Anderson | | | Phone: (503) 639-6300 | | | **Credit Limit:** | | |
| 4/14/2010 | 2105018-IN | 5/14/2010 | 4/24/2010 | 0.00 | 2,457.54 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.54 | 73 |
| 7/6/2010 | 2106237-IN | 8/5/2010 | 7/16/2010 | 0.00 | 9,388.50 | 9,388.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106238-IN | 8/5/2010 | 7/16/2010 | 0.00 | 17,270.82 | 0.00 | 0.00 | 17,270.82 | 0.00 | 0.00 | |
| 7/12/2010 | 2106343-IN | 8/11/2010 | 7/22/2010 | 0.00 | 1,674.00 | 1,674.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2010 | 2106345-IN | 8/11/2010 | 7/22/2010 | | 0.00 | 22,619.40 | 22,619.40 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106469-IN | 8/18/2010 | 7/29/2010 | | 0.00 | 13,829.22 | 13,829.22 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106494-IN | 8/18/2010 | 7/29/2010 | | 0.00 | 7,254.00 | 7,254.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2010 | 2106522-IN | 8/20/2010 | 7/31/2010 | | 0.00 | 6,138.00 | 6,138.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2010 | 2106523-IN | 8/20/2010 | 7/31/2010 | | 0.00 | 10,941.42 | 10,941.42 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106537-IN | 8/21/2010 | 8/1/2010 | | 0.00 | 10,987.20 | 10,987.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106542-IN | 8/21/2010 | 8/1/2010 | | 0.00 | 15,135.90 | 15,135.90 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106543-IN | 8/21/2010 | 8/1/2010 | | 0.00 | 1,674.00 | 1,674.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26/2010 | 2106590-IN | 8/25/2010 | 8/5/2010 | | 0.00 | 13,581.70 | 13,581.70 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26/2010 | 2106591-IN | 8/25/2010 | 8/5/2010 | | 0.00 | 9,486.00 | 9,486.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer WFASSOC Totals:** | | | | | 0.00 | 142,437.70 | 113,320.84 | 26,659.32 | 0.00 | 0.00 | 0.00 |

Western Family - Unified  Contact: Butch Graham  Phone: (503) 639-6300  Credit Limit 2,457.54

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Credit Limit | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WFUNIFI | | | | | | | | | | | | |
| 5/4/2010 | 2105309-IN | 6/3/2010 | 5/14/2010 | | 0.00 | 14,736.79 | 0.00 | 0.00 | 0.00 | 14,736.79 | 14,736.79 | 53 |
| 6/1/2010 | 2105694-IN | 7/1/2010 | 6/11/2010 | | 0.00 | 2,798.14 | 0.00 | 0.00 | 2,798.14 | 0.00 | 0.00 | |
| 6/22/2010 | 2105706-IN | 7/22/2010 | 6/12/2010 | | 0.00 | 274.32- | 0.00 | 0.00 | 274.32- | 0.00 | 0.00 | |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2010 | 2105763-IN | | 6/17/2010 | 0.00 | 7.72 | 0.00 | 0.00 | 0.00 | 7.72 | 0.00 | 19 |
| 6/28/2010 | 2106107-IN | 7/28/2010 | 7/8/2010 | 0.00 | 121.13 | 0.00 | 121.13 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106242-IN | 8/5/2010 | 7/16/2010 | 0.00 | 16,529.28 | 0.00 | 16,529.28 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106244-IN | 8/5/2010 | 7/16/2010 | 0.00 | 18,564.00 | 0.00 | 18,564.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106338-IN | 8/11/2010 | 7/22/2010 | 0.00 | 19,196.40 | 19,196.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106358-IN | 8/12/2010 | 7/23/2010 | 0.00 | 15,014.06 | 15,014.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106401-IN | 8/13/2010 | 7/24/2010 | 0.00 | 16,978.20 | 16,978.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106402-IN | 8/13/2010 | 7/24/2010 | 0.00 | 21,452.54 | 21,452.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106476-IN | 8/18/2010 | 7/29/2010 | 0.00 | 19,134.86 | 19,134.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106503-IN | 8/19/2010 | 7/30/2010 | 0.00 | 13,939.62 | 13,939.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106518-IN | 8/20/2010 | 7/31/2010 | 0.00 | 15,490.26 | 15,490.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WF-UNIFI Totals:** | | | | 0.00 | 168,092.40 | 121,205.94 | 35,214.41 | 0.00 | 3,064.74- | 14,736.79 | |

**WF-URM — Western Family - URM Spokane**
Contact: Ron Klein  Phone: (503) 639-6300  Credit Limit:

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2010 | 2105896-IN | 7/14/2010 | 6/24/2010 | 0.00 | 1,909.46 | 0.00 | 0.00 | 1,909.46 | 0.00 | 0.00 | |
| 6/17/2010 | 2105956-IN | 7/17/2010 | 6/27/2010 | 0.00 | 69.60 | 0.00 | 0.00 | 69.60 | 0.00 | 0.00 | 12 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/24/2010 | 2106057-IN | 7/24/2010 | 7/4/2010 | 0.00 | 2,060.70 | 0.00 | 0.00 | 2,060.70 | 0.00 | 0.00 | 2 |
| 7/1/2010 | 2106204-IN | 7/31/2010 | 7/11/2010 | 0.00 | 423.20 | 0.00 | 423.20 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106205-IN | 8/7/2010 | 7/18/2010 | 0.00 | 26,364.00 | 26,364.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106296-IN | 8/7/2010 | 7/18/2010 | 0.00 | 14,889.46 | 14,889.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106355-IN | 8/12/2010 | 7/23/2010 | 0.00 | 30,013.50 | 30,013.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106400-IN | 8/13/2010 | 7/24/2010 | 0.00 | 16,856.20 | 16,856.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106416-IN | 8/14/2010 | 7/25/2010 | 0.00 | 26,191.20 | 26,191.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106470-IN | 8/18/2010 | 7/29/2010 | 0.00 | 19,010.16 | 19,010.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106471-IN | 8/18/2010 | 7/29/2010 | 0.00 | 14,686.90 | 14,686.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106528-IN | 8/20/2010 | 7/31/2010 | 0.00 | 26,382.72 | 26,382.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer WF-URM Totals: | | | | 0.00 | 178,717.90 | 174,394.14 | 423.20 | 3,900.56 | 0.00 | 0.00 | |

**WILLIAM** — Williams Inland Distributors  Contact:  Phone: 509-568-1260  Credit Limit: 0.00

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2010 | 2105940-IN | 6/17/2010 | 0.00 | 5,805.32 | 0.00 | 0.00 | 5,805.32 | 0.00 | 0.00 | 39 |
| 6/21/2010 | 2105972-IN | 6/21/2010 | 0.00 | 14,364.00 | 0.00 | 0.00 | 14,364.00 | 0.00 | 0.00 | 35 |
| 6/21/2010 | 2106073-IN | 6/21/2010 | 0.00 | 3,240.00 | 0.00 | 0.00 | 3,240.00 | 0.00 | 0.00 | 35 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | 2105398-IN | 7/14/2010 | | | 9,007.62 | 9,007.62 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| **Customer WILLIAM Totals:** | | | | 0.00 | 32,416.94 | 9,007.62 | 0.00 | 23,409.32 | 0.00 | 0.00 | |
| **WINCO  Winco Foods, Inc** | | | | Contact: Drew Burgess | | Phone: (208) 377-0110 | | Credit Limit: 0.00 | | | |
| 3/26/2010 | 2104709-IN | 4/15/2010 | 4/15/2010 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 102 |
| 6/16/2010 | 2105923-IN | 7/6/2010 | 6/26/2010 | 0.00 | 11.67 | 0.00 | 0.00 | 11.67 | 0.00 | 0.00 | 20 |
| 6/16/2010 | 2105924-IN | 7/6/2010 | 6/26/2010 | 0.00 | 0.68 | 0.00 | 0.00 | 0.68 | 0.00 | 0.00 | 20 |
| 6/16/2010 | 2105926-IN | 7/6/2010 | 6/26/2010 | 0.00 | 10.59 | 0.00 | 0.00 | 10.59 | 0.00 | 0.00 | 20 |
| 6/18/2010 | 2105980-IN | 7/8/2010 | 6/28/2010 | 0.00 | 7.14 | 0.00 | 0.00 | 7.14 | 0.00 | 0.00 | 18 |
| 6/18/2010 | 2105981-IN | 7/8/2010 | 6/28/2010 | 0.00 | 9.42 | 0.00 | 0.00 | 9.42 | 0.00 | 0.00 | 18 |
| 6/21/2010 | 2105997-IN | 7/11/2010 | 7/1/2010 | 0.00 | 960.28 | 0.00 | 0.00 | 960.28 | 0.00 | 0.00 | 15 |
| 6/23/2010 | 2106038-IN | 7/13/2010 | 7/3/2010 | 0.00 | 8.94 | 0.00 | 0.00 | 8.94 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106041-IN | 7/13/2010 | 7/3/2010 | 0.00 | 269.76 | 0.00 | 0.00 | 269.76 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106163-IN | 7/13/2010 | 7/3/2010 | 0.00 | 110.75 | 0.00 | 0.00 | 110.75 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106164-IN | 7/13/2010 | 7/3/2010 | 0.00 | 302.40 | 0.00 | 0.00 | 302.40 | 0.00 | 0.00 | 13 |
| 6/25/2010 | 2106085-IN | 7/15/2010 | 7/5/2010 | 0.00 | 18.10 | 0.00 | 0.00 | 18.10 | 0.00 | 0.00 | 11 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2010 | 2106086-IN | 7/15/2010 | 7/5/2010 | 0.00 | 17.40 | 0.00 | 0.00 | 17.40 | 0.00 | 0.00 | 11 |
| 7/28/2010 | 2106111-IN | 7/18/2010 | 7/8/2010 | 0.00 | 20.84 | 0.00 | 20.84 | 0.00 | 0.00 | 0.00 | 8 |
| 7/28/2010 | 2106123-IN | 7/18/2010 | 7/8/2010 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 8 |
| 6/28/2010 | 2106125-IN | 7/18/2010 | 7/8/2010 | 0.00 | 324.00 | 0.00 | 324.00 | 0.00 | 0.00 | 0.00 | 8 |
| 6/29/2010 | 2106139-IN | 7/19/2010 | 7/9/2010 | 0.00 | 3,154.79 | 0.00 | 3,154.79 | 0.00 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106170-IN | 7/20/2010 | 7/10/2010 | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106173-IN | 7/20/2010 | 7/10/2010 | 0.00 | 248.82 | 0.00 | 248.82 | 0.00 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106177-IN | 7/20/2010 | 7/10/2010 | 0.00 | 334.00 | 0.00 | 334.00 | 0.00 | 0.00 | 0.00 | 6 |
| 7/2/2010 | 2106219-IN | 7/22/2010 | 7/12/2010 | 0.00 | 10.48 | 0.00 | 10.48 | 0.00 | 0.00 | 0.00 | 4 |
| 7/2/2010 | 2106220-IN | 7/22/2010 | 7/12/2010 | 0.00 | 5.11 | 0.00 | 5.11 | 0.00 | 0.00 | 0.00 | 4 |
| 7/2/2010 | 2106221-IN | 7/22/2010 | 7/12/2010 | 0.00 | 4.54 | 0.00 | 4.54 | 0.00 | 0.00 | 0.00 | 4 |
| 7/7/2010 | 2106265-IN | 7/27/2010 | 7/17/2010 | 0.00 | 13,302.19 | 13,302.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106267-IN | 7/27/2010 | 7/17/2010 | 0.00 | 14,272.72 | 14,272.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106268-IN | 7/27/2010 | 7/17/2010 | 0.00 | 12,276.31 | 12,276.31 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106448-IN | 7/27/2010 | 7/17/2010 | 0.00 | 14,337.23 | 14,337.23 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates — Invoice | Due Dates — Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dskq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2010 | 2106475-IN | 8/8/2010 | 7/29/2010 | 0.00 | 9,135.27 | 9,135.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106473-IN | 8/8/2010 | 7/29/2010 | 0.00 | 19,076.79 | 19,076.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106465-IN | 8/8/2010 | 7/29/2010 | 0.00 | 9,191.87 | 9,191.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106464-IN | 8/8/2010 | 7/29/2010 | 0.00 | 10,519.06 | 10,519.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106441-IN | 8/5/2010 | 7/26/2010 | 0.00 | 13,100.94 | 13,100.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106436-IN | 8/5/2010 | 7/26/2010 | 0.00 | 16,030.84 | 16,030.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106435-IN | 8/5/2010 | 7/26/2010 | 0.00 | 12,022.80 | 12,022.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106431-IN | 8/5/2010 | 7/26/2010 | 0.00 | 22,137.61 | 22,137.61 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106423-IN | 8/4/2010 | 7/25/2010 | 0.00 | 14,425.67 | 14,425.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106352-IN | 8/2/2010 | 7/23/2010 | 0.00 | 8,469.56 | 8,469.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106342-IN | 8/1/2010 | 7/22/2010 | 0.00 | 9,446.74 | 9,446.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106337-IN | 8/1/2010 | 7/22/2010 | 0.00 | 18,518.39 | 18,518.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106324-IN | 7/29/2010 | 7/19/2010 | 0.00 | 11,081.86 | 11,081.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106323-IN | 7/29/2010 | 7/19/2010 | 0.00 | 13,852.79 | 13,852.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106322-IN | 7/29/2010 | 7/19/2010 | | 15,999.69 | 15,999.69 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2010 | 2106481-IN | 8/8/2010 | 7/29/2010 | | 16,723.26 | 16,723.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106504-IN | 8/9/2010 | 7/30/2010 | 0.00 | 6,704.27 | 6,704.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106505-IN | 8/9/2010 | 7/30/2010 | 0.00 | 11,358.94 | 11,358.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106517-IN | 8/10/2010 | 7/31/2010 | 0.00 | 11,952.49 | 11,952.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106525-IN | 8/10/2010 | 7/31/2010 | 0.00 | 14,904.30 | 14,904.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106538-IN | 8/11/2010 | 8/1/2010 | 0.00 | 17,275.19 | 17,275.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106539-IN | 8/11/2010 | 8/1/2010 | 0.00 | 24,858.72 | 24,858.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106595-IN | 8/15/2010 | 8/5/2010 | 0.00 | 18,148.14 | 18,148.14 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106597-IN | 8/15/2010 | 8/5/2010 | 0.00 | 18,190.36 | 18,190.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106598-IN | 8/15/2010 | 8/5/2010 | 0.00 | 12,907.43 | 12,907.43 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | |
| WINCOB | WINCO FOODS - BOISE WAREHOUSE | | | Contact: | | | Phone: 503-980-6955 | | | Credit Limit: 0.00 | |
| | | | Customer WINCO Totals: | 0.00 | 410,017.26 | 410,221.43 | 1,931.90- | 1,727.13 | 0.00 | 0.00 | |
| | | | | | | | | | | | |
| 6/15/2010 | 2105902-IN | 7/5/2010 | 6/25/2010 | 0.00 | 13.12 | 0.00 | 0.00 | 13.12 | 0.00 | 0.00 | 21 |
| 6/17/2010 | 2105939-IN | 7/7/2010 | 6/27/2010 | 0.00 | 9.67 | 0.00 | 0.00 | 9.67 | 0.00 | 0.00 | 19 |
| 6/22/2010 | 2106014-IN | 7/12/2010 | 7/2/2010 | 0.00 | 8.97 | 0.00 | 0.00 | 8.97 | 0.00 | 0.00 | 14 |

Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 2106018-IN | 7/12/2010 | 7/2/2010 | 0.00 | 1.35 | 0.00 | 0.00 | 1.35 | 0.00 | 0.00 | 14 |
| 6/24/2010 | 2106054-IN | 7/14/2010 | 7/4/2010 | 0.00 | 16.92 | 0.00 | 0.00 | 16.92 | 0.00 | 0.00 | 12 |
| 6/24/2010 | 2106055-IN | 7/14/2010 | 7/4/2010 | 0.00 | 9.61 | 0.00 | 0.00 | 9.61 | 0.00 | 0.00 | 12 |
| 7/1/2010 | 2106197-IN | 7/21/2010 | 7/11/2010 | 0.00 | 7.32 | 0.00 | 7.32 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106210-IN | 7/21/2010 | 7/11/2010 | 0.00 | 4.45 | 0.00 | 4.45 | 0.00 | 0.00 | 0.00 | 5 |
| 7/6/2010 | 2106241-IN | 7/26/2010 | 7/16/2010 | 0.00 | 18,677.65 | 0.00 | 18,677.65 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106291-IN | 7/28/2010 | 7/18/2010 | 0.00 | 12,147.30 | 12,147.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106292-IN | 7/28/2010 | 7/18/2010 | 0.00 | 25,118.76 | 25,118.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106317-IN | 7/29/2010 | 7/19/2010 | 0.00 | 27,247.88 | 27,247.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106356-IN | 8/2/2010 | 7/23/2010 | 0.00 | 21,156.96 | 21,156.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106417-IN | 8/4/2010 | 7/25/2010 | 0.00 | 20,760.49 | 20,760.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106418-IN | 8/4/2010 | 7/25/2010 | 0.00 | 30,732.06 | 30,732.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106467-IN | 8/8/2010 | 7/29/2010 | 0.00 | 21,062.24 | 21,062.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106536-IN | 8/11/2010 | 8/1/2010 | 0.00 | 9,269.70 | 9,269.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106541-IN | 8/11/2010 | 8/1/2010 | 0.00 | 26,055.86 | 26,055.86 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| 7/26/2010 | 2106601-IN | 8/15/2010 | 8/5/2010 | 0.00 | 28,104.99 | 28,104.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | 0.00 | | | | 0.00 | | |
| **Customer WINCOB Totals:** | | | | 0.00 | 240,405.30 | 221,656.24 | 18,689.42 | 59.64 | 0.00 | 0.00 | |
| **WINCOMO** Winco Foods, Inc. - Modesto | | | | Contact: Drew Burgess | | Phone: (208) 377-0110 | | | Credit Limit: 0.00 | | |
| 6/1/2010 | 2105695-IN | 6/21/2010 | 6/11/2010 | 0.00 | 8.60 | 0.00 | 0.00 | 0.00 | 8.60 | 0.00 | 35 |
| 6/10/2010 | 2105812-IN | 6/30/2010 | 6/20/2010 | 0.00 | 6.58 | 0.00 | 0.00 | 6.58 | 0.00 | 0.00 | 26 |
| 6/14/2010 | 2105876-IN | 7/4/2010 | 6/24/2010 | 0.00 | 13.80 | 0.00 | 0.00 | 13.80 | 0.00 | 0.00 | 22 |
| 6/17/2010 | 2105946-IN | 7/7/2010 | 6/27/2010 | 0.00 | 7.85 | 0.00 | 0.00 | 7.85 | 0.00 | 0.00 | 19 |
| 6/17/2010 | 2105947-IN | 7/7/2010 | 6/27/2010 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 19 |
| 6/17/2010 | 2105948-IN | 7/7/2010 | 6/27/2010 | 0.00 | 9.23 | 0.00 | 0.00 | 9.23 | 0.00 | 0.00 | 19 |
| 6/21/2010 | 2105988-IN | 7/11/2010 | 7/1/2010 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 | 0.00 | 0.00 | 15 |
| 6/21/2010 | 2105991-IN | 7/11/2010 | 7/1/2010 | 0.00 | 10.18 | 0.00 | 0.00 | 10.18 | 0.00 | 0.00 | 15 |
| 6/21/2010 | 2105992-IN | 7/11/2010 | 7/1/2010 | 0.00 | 19.18 | 0.00 | 0.00 | 19.18 | 0.00 | 0.00 | 15 |
| 6/22/2010 | 2106015-IN | 7/12/2010 | 7/2/2010 | 0.00 | 10.08 | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 | 14 |
| 6/22/2010 | 2106017-IN | 7/12/2010 | 7/2/2010 | 0.00 | 16.48 | 0.00 | 0.00 | 16.48 | 0.00 | 0.00 | 14 |
| 6/23/2010 | 2106036-IN | 7/13/2010 | 7/3/2010 | 0.00 | 7.83 | 0.00 | 0.00 | 7.83 | 0.00 | 0.00 | 13 |

# Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2010 | 2106037-IN | 7/13/2010 | 7/3/2010 | 0.00 | 268.90 | 0.00 | 0.00 | 268.90 | 0.00 | 0.00 | 13 |
| 6/24/2010 | 2106049-IN | 7/14/2010 | 7/4/2010 | 0.00 | 7.89 | 0.00 | 0.00 | 7.89 | 0.00 | 0.00 | 12 |
| 6/24/2010 | 2106058-IN | 7/14/2010 | 7/4/2010 | 0.00 | 17.49 | 0.00 | 0.00 | 17.49 | 0.00 | 0.00 | 12 |
| 6/28/2010 | 2106114-IN | 7/18/2010 | 7/8/2010 | 0.00 | 5.47 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 8 |
| 6/30/2010 | 2106169-IN | 7/20/2010 | 7/10/2010 | 0.00 | 1,658.01- | 0.00 | 1,658.01- | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106189-IN | 7/20/2010 | 7/10/2010 | 0.00 | 70.08- | 0.00 | 70.08- | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106200-IN | 7/21/2010 | 7/11/2010 | 0.00 | 5.64 | 0.00 | 5.64 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106207-IN | 7/21/2010 | 7/11/2010 | 0.00 | 14.12 | 0.00 | 14.12 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106209-IN | 7/21/2010 | 7/11/2010 | 0.00 | 1,161.42 | 0.00 | 1,161.42 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106239-IN | 7/26/2010 | 7/16/2010 | 0.00 | 26,847.25 | 0.00 | 26,847.25 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106346-IN | 7/26/2010 | 7/16/2010 | 0.00 | 13,748.94 | 0.00 | 13,748.94 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106273-IN | 7/27/2010 | 7/17/2010 | 0.00 | 20,634.04 | 20,634.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106285-IN | 7/28/2010 | 7/18/2010 | 0.00 | 23,778.78 | 23,778.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106288-IN | 7/28/2010 | 7/18/2010 | 0.00 | 23,082.74 | 23,082.74 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates — Invoice | Invoice Due Dates — Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2010 | 2106289-IN | 7/28/2010 | 7/18/2010 | 0.00 | 22,772.37 | 22,772.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106290-IN | 7/28/2010 | 7/18/2010 | 0.00 | 22,980.24 | 22,980.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106399-IN | 7/28/2010 | 7/18/2010 | 0.00 | 21,398.24 | 21,398.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106455-IN | 8/3/2010 | 7/24/2010 | 0.00 | 3,504.00 | 3,504.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106419-IN | 8/4/2010 | 7/25/2010 | 0.00 | 24,758.59 | 24,758.59 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106421-IN | 8/4/2010 | 7/25/2010 | 0.00 | 27,963.06 | 27,963.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106472-IN | 8/8/2010 | 7/29/2010 | 0.00 | 26,910.12 | 26,910.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106534-IN | 8/11/2010 | 8/1/2010 | 0.00 | 20,824.28 | 20,824.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106535-IN | 8/11/2010 | 8/1/2010 | 0.00 | 25,159.96 | 25,159.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106540-IN | 8/11/2010 | 8/1/2010 | 0.00 | 16,157.46 | 16,157.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106593-IN | 8/15/2010 | 8/5/2010 | 0.00 | 21,977.27 | 21,977.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WINCOMO Totals:** | | | | 0.00 | 342,558.59 | 301,901.15 | 40,054.75 | 587.51 | 15.18 | 0.00 | |
| **DELUXE Division 10 Totals:** | | | | 1,780.75 | 2,089,076.15 | 1,674,411.03 | 189,273.69 | 89,826.17 | 44,366.07 | 91,198.19 | |

Number of Customers: 39

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSBREA | New Albertson's, Inc - 8261 Br | | Contact: | | | Phone: | | | Credit Limit: 0.00 | | 0.00 |
| 6/21/2010 | 2105995-IN | 7/21/2010 | | 0.00 | 24,144.22 | 0.00 | 0.00 | 24,144.22 | 0.00 | 0.00 | 5 |
| 6/22/2010 | 2106019-IN | 7/22/2010 | | 0.00 | 25,499.52 | 0.00 | 0.00 | 25,499.52 | 0.00 | 0.00 | 4 |
| 6/23/2010 | 2106034-IN | 7/23/2010 | | 0.00 | 26,080.16 | 0.00 | 0.00 | 26,080.16 | 0.00 | 0.00 | 3 |
| 6/23/2010 | 2106044-IN | 7/23/2010 | | 0.00 | 36,055.04 | 0.00 | 0.00 | 36,055.04 | 0.00 | 0.00 | 3 |
| 7/1/2010 | 2106245-IN | 7/31/2010 | | 0.00 | 31,229.50 | 0.00 | 31,229.50 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106282-IN | 8/7/2010 | | 0.00 | 31,572.94 | 31,572.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106387-IN | 8/12/2010 | | 0.00 | 29,531.06 | 29,531.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106461-IN | 8/12/2010 | | 0.00 | 21,928.68 | 21,928.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106575-IN | 8/19/2010 | | 0.00 | 24,020.18 | 24,020.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106577-IN | 8/19/2010 | | 0.00 | 12,104.88 | 12,104.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106533-IN | 8/21/2010 | | 0.00 | 17,551.70 | 17,551.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ABSBREA Totals: | | | | 0.00 | 279,717.88 | 136,709.44 | 31,229.50 | 111,778.94 | 0.00 | 0.00 | |
| ABSPHOX | Albertson's LLC- 8220 Phoenix | | Contact: | | | Phone: 602-382-5400 | | | Credit Limit: 1.20 | | |
| 6/12/2010 | 2105736-IN | 7/12/2010 | | | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

# Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2010 | 2105744-IN | 7/5/2010 | | 0.00 | 426.00 | 0.00 | 0.00 | 0.00 | 426.00 | 0.00 | 23 |
| 6/10/2010 | 2105806-IN | 7/10/2010 | | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 46.50 | 0.00 | 16 |
| 6/15/2010 | 2105906-IN | 7/15/2010 | | 0.00 | 9.09 | 0.00 | 0.00 | 9.09 | 0.00 | 0.00 | 11 |
| 6/23/2010 | 2106030-IN | 7/23/2010 | | 0.00 | 16,973.88 | 0.00 | 0.00 | 16,973.88 | 0.00 | 0.00 | 3 |
| 6/28/2010 | 2106098-IN | 7/28/2010 | | 0.00 | 16,151.50 | 0.00 | 16,151.50 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106154-IN | 7/30/2010 | | 0.00 | 20,629.54 | 0.00 | 20,629.54 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106257-IN | 8/5/2010 | | 0.00 | 27,805.04 | 0.00 | 27,805.04 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106389-IN | 8/13/2010 | | 0.00 | 23,708.40 | 23,708.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106414-IN | 8/14/2010 | | 0.00 | 6,840.24 | 6,840.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106485-IN | 8/18/2010 | | 0.00 | 21,968.88 | 21,968.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106511-IN | 8/20/2010 | | 0.00 | 19,595.82 | 19,595.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106565-IN | 8/21/2010 | | 0.00 | 17,344.80 | 17,344.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106586-IN | 8/25/2010 | | 0.00 | 8,415.42 | 8,415.42 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer A&SPH0X Totals:** | | | | 0.00 | 179,913.91 | 97,873.56 | 64,586.08 | 16,982.97 | 471.30 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice (Due Dates) | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSPORT | New Albertson's, Inc - 8252 Po | | Contact: | | | Phone: 503-251-9200 | | | Credit Limit: | | |
| 6/15/2010 | 2105899-IN | 7/15/2010 | | 0.00 | 31,325.10 | 0.00 | 0.00 | 31,325.10 | 0.00 | 0.00 | 11 |
| 6/28/2010 | 2106113-IN | 7/28/2010 | | 0.00 | 30,583.60 | 0.00 | 30,583.60 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106293-IN | 8/7/2010 | | 0.00 | 26,215.94 | 26,215.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106359-IN | 8/12/2010 | | 0.00 | 28,745.74 | 28,745.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ABSPORT Totals: | | | | 0.00 | 116,870.38 | 54,961.68 | 30,583.60 | 31,325.10 | 0.00 | 0.00 | |
| ABSSALT | New Albertson's, Inc -8231 SL | | Contact: | | | Phone: 801-299-7000 | | | Credit Limit: | | |
| 6/18/2010 | 2105977-IN | 7/18/2010 | | 0.00 | 15,398.98 | 0.00 | 0.00 | 15,398.98 | 0.00 | 0.00 | 8 |
| 6/28/2010 | 2106104-IN | 7/28/2010 | | 0.00 | 15,617.40 | 0.00 | 15,617.40 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106236-IN | 8/5/2010 | | 0.00 | 15,864.34 | 0.00 | 15,864.34 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106357-IN | 8/12/2010 | | 0.00 | 13,887.44 | 13,887.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106440-IN | 8/15/2010 | | 0.00 | 14,102.64 | 14,102.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ABSSALT Totals: | | | | 0.00 | 74,870.80 | 27,990.08 | 31,481.74 | 15,398.98 | 0.00 | 0.00 | |
| AMCOM | AmCom Food Services | | Contact: | | | Phone: 800-634-4040 | | | Credit Limit: 138.16 | | |
| 6/8/2010 | 2105775-IN | 7/8/2010 | | 0.00 | 138.16 | 0.00 | 0.00 | 0.00 | 138.16 | 0.00 | 18 |
| 6/24/2010 | 2106069-IN | 7/24/2010 | | 0.00 | 18,708.67 | 0.00 | 0.00 | 18,708.67 | 0.00 | 0.00 | 2 |

Exhibit B.16

| Customer/Invoice Date | Invoice Number | Invoice Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2010 | 2106135-IN | 7/29/2010 | 0.00 | 19,757.16 | 0.00 | 19,757.16 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106370-IN | 8/11/2010 | 0.00 | 20,220.48 | 20,220.48 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106532-IN | 8/21/2010 | 0.00 | 25,945.62 | 25,945.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer AMCOM Totals: | | | 0.00 | 84,770.09 | 46,166.10 | 19,757.16 | 18,708.67 | 138.16 | 0.00 | 12 |
| ANDERSO | Anderson Dairy, Inc. | Contact: | 0.00 | | Phone: 702-642-7507 | | | Credit Limit: 0.00 | 0.00 | |
| 7/19/2010 | 2106488-IN | 8/18/2010 | 0.00 | 18,541.44 | 18,541.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ANDERSO Totals: | | | 0.00 | 18,541.44 | 18,541.44 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| BERK | Berkeley Farms | Contact: | 0.00 | | Phone: 510-285-8600 | | | Credit Limit: 0.00 | 0.00 | |
| 6/22/2010 | 2106011-IN | 7/22/2010 | 0.00 | 11,257.42 | 0.00 | 0.00 | 11,257.42 | 0.00 | 0.00 | |
| Customer BERK Totals: | | | 0.00 | 11,257.42 | 0.00 | 0.00 | 11,257.42 | 0.00 | 0.00 | 4 |
| BONSUIS | Bon Suisse | Contact: Debbie | 0.00 | | Phone: 858-459-2308 | | | Credit Limit: 0.00 | 0.00 | 0.00 |
| 6/14/2010 | 2105874-IN | 7/14/2010 | 0.00 | 12,988.80 | 0.00 | 0.00 | 12,988.80 | 0.00 | 0.00 | |
| 6/22/2010 | 2106000-IN | 7/22/2010 | 0.00 | 364.32 | 0.00 | 0.00 | 364.32 | 0.00 | 0.00 | |
| 7/3/2010 | 2106248-IN | 8/2/2010 | 0.00 | 20,900.56 | 0.00 | 20,900.56 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106371-IN | 8/11/2010 | 0.00 | 18,251.97 | 18,251.97 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer BONSUS Totals:** | | | | 0.00 | 52,505.65 | 18,251.97 | 20,900.56 | 13,353.12 | 0.00 | 0.00 | 0.00 |
| **COSTCO** Costco | Contact: | Phone: | Credit Limit: | 0.00 | 43,298.42 | 0.00 | 0.00 | 43,298.42 | 0.00 | 0.00 | 6 |
| 6/22/2010 | 2106009-IN | 7/20/2010 | | 0.00 | 43,298.42 | 0.00 | 0.00 | 43,298.42 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106028-IN | 7/20/2010 | | 0.00 | 22,849.20 | 0.00 | 0.00 | 22,849.20 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106029-IN | 7/20/2010 | | 0.00 | 1,290.84 | 0.00 | 0.00 | 1,290.84 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106158-IN | 7/20/2010 | | 0.00 | 1,372.41 | 0.00 | 1,372.41 | 0.00 | 0.00 | 0.00 | 6 |
| 7/6/2010 | 2106261-IN | 8/20/2010 | | 0.00 | 16,756.08 | 0.00 | 16,756.08 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106262-IN | 8/20/2010 | | 0.00 | 28,942.32 | 0.00 | 28,942.32 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106277-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106364-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106368-IN | 8/20/2010 | | 0.00 | 9,106.23 | 9,106.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106369-IN | 8/20/2010 | | 0.00 | 1,684.00 | 1,684.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106374-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106375-IN | 8/20/2010 | | 0.00 | 19,802.64 | 19,802.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106376-IN | 8/20/2010 | | 0.00 | 25,895.76 | 25,895.76 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delinq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | 2106390-IN | 8/20/2010 | | 0.00 | 41,128.56 | 41,128.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106415-IN | 8/20/2010 | | 0.00 | 7,599.05 | 7,599.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106489-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106585-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer COSTCO Totals: | | | | 0.00 | 448,217.51 | 333,708.24 | 47,070.81 | 67,438.46 | 0.00 | 0.00 | 0.00 |
| CRYSTAL | | Contact: | | | | Phone: 209-576-3400 | | | Credit Limit: 0.00 | | |
| 6/15/2010 | 2105913-IN | 7/15/2010 | | 0.00 | 126.72 | 0.00 | 0.00 | 126.72 | 0.00 | 0.00 | 0.00 |
| Foster Farms Dairy | | Contact: | | | | | | | | | |
| 6/29/2010 | 2106132-IN | 7/29/2010 | | 0.00 | 12,008.82 | 0.00 | 0.00 | 12,008.82 | 0.00 | 0.00 | |
| 6/29/2010 | 2106133-IN | 7/29/2010 | | 0.00 | 14,014.56 | 0.00 | 0.00 | 14,014.56 | 0.00 | 0.00 | |
| 6/29/2010 | 2106136-IN | 7/29/2010 | | 0.00 | 17,499.46 | 0.00 | 0.00 | 17,499.46 | 0.00 | 0.00 | |
| 6/30/2010 | 2106155-IN | 7/30/2010 | | 0.00 | 8,515.26 | 0.00 | 8,515.26 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106378-IN | 8/12/2010 | | 0.00 | 15,972.72 | 15,972.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106395-IN | 8/13/2010 | | 0.00 | 5,331.20 | 5,331.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106459-IN | 8/15/2010 | | 0.00 | 7,104.00 | 7,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106499-IN | 8/19/2010 | | 0.00 | 19,474.32 | 19,474.32 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CRYSTAL** | | | | | | | | | | | |
| 7/23/2010 | 2106569-IN | 8/22/2010 | | 0.00 | 9,356.28 | 9,356.28 | 0.00 | 0.00 | | 0.00 | |
| 7/23/2010 | 2106570-IN | 8/22/2010 | | 0.00 | 11,260.80 | 11,260.80 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| Customer CRYSTAL Totals: | Contact: | | | 0.00 | 120,410.70 | 68,499.32 | 52,038.10 | 126.72 | 0.00 | 0.00 | 0.00 |
| | | Phone: 440/454-3799 | | | | | | | Credit Limit: 0.00 | | |
| **CURTYWU** | Curry Wurry Corp | | | | | | | | | | |
| 7/6/2010 | 2106269-IN | 7/16/2010 | | 0.00 | 6,040.86 | 0.00 | 6,040.86 | 0.00 | 0.00 | 0.00 | 10 |
| 7/6/2010 | 2106270-IN | 7/16/2010 | | 0.00 | 11,012.89 | 0.00 | 11,012.89 | 0.00 | 0.00 | 0.00 | 10 |
| 7/6/2010 | 2106271-IN | 7/16/2010 | | 0.00 | 7,684.35 | 0.00 | 7,684.35 | 0.00 | 0.00 | 0.00 | 10 |
| Customer CURTYWU Totals: | Contact: | | | 0.00 | 24,738.10 | 0.00 | 24,738.10 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | Phone: | | | | | | | Credit Limit: 0.00 | | |
| **GROCERY** | Grocery Outlet, Inc | | | | | | | | | | |
| 6/22/2010 | 2106024-IN | 7/22/2010 | | 0.00 | 9,158.40 | 0.00 | 0.00 | 9,158.40 | 0.00 | 0.00 | 4 |
| 7/6/2010 | 2106260-IN | 8/5/2010 | | 0.00 | 14,250.00 | 0.00 | 14,250.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106566-IN | 8/22/2010 | | 0.00 | 15,105.60 | 15,105.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer GROCERY Totals: | Contact: | | | 0.00 | 38,514.00 | 15,105.60 | 14,250.00 | 9,158.40 | 0.00 | 0.00 | 0.00 |
| | | Phone: | | | | | | | Credit Limit: 0.00 | | |
| **HELADOS** | Helados La Tapatia | 8/11/2010 | | | | | | | | | |
| 7/12/2010 | 2106366-IN | | | 0.00 | 2,807.04 | 2,807.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice Due Date | Discount Due Date | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Deliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MELO** — Mel O Dee Ice Cream | | | | Contact: | | | | Phone: (714) 543-6251 | | Extensio 201 | Credit Limit |
| Customer HELADOS Totals: | | | | 0.00 | 2,807.04 | 2,807.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 5/24/2010 | 2105568-IN | 6/23/2010 | | 0.00 | 25,885.36 | 0.00 | 0.00 | 0.00 | 0.00 | 25,885.36 | 33 |
| 6/9/2010 | 2105791-IN | 7/9/2010 | | 0.00 | 9,491.12 | 0.00 | 0.00 | 0.00 | 9,491.12 | 0.00 | 17 |
| 6/16/2010 | 2105919-IN | 7/16/2010 | | 0.00 | 21,262.72 | 0.00 | 0.00 | 21,262.72 | 0.00 | 0.00 | 10 |
| 7/12/2010 | 2105967-IN | 8/11/2010 | | 0.00 | 2,794.76 | 2,794.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106483-IN | 8/18/2010 | | 0.00 | 21,921.00 | 21,921.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer MELO Totals: | | | | 0.00 | 81,354.96 | 24,715.76 | 0.00 | 21,262.72 | 9,491.12 | 25,885.36 | |
| **PAL MIC** — Paleteria La Michoacana, Inc. | | | | Contact: | | | | Phone: 209-523-7413 | | | Credit Limit |
| 6/25/2010 | 2106076-IN | 7/25/2010 | | 0.00 | 17,472.00 | 0.00 | 0.00 | 17,472.00 | 0.00 | 0.00 | 1 |
| 7/2/2010 | 2106247-IN | 8/1/2010 | | 0.00 | 15,628.80 | 0.00 | 15,628.80 | 0.00 | 0.00 | 0.00 | |
| Customer PAL MIC Totals: | | | | 0.00 | 33,100.80 | 0.00 | 15,628.80 | 17,472.00 | 0.00 | 0.00 | 0.00 |
| **PRODUCE** — Producers Dairy Foods, Inc. | | | | Contact: | | | | Phone: 559-498-7645 | | | Credit Limit |
| 6/23/2010 | 2106033-IN | 7/23/2010 | | 0.00 | 12,177.02 | 0.00 | 0.00 | 12,177.02 | 0.00 | 0.00 | 3 |
| 6/30/2010 | 2106160-IN | 7/30/2010 | | 0.00 | 19,747.96 | 0.00 | 19,747.96 | 0.00 | 0.00 | 0.00 | 0.00 |

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2010 | 2106275-IN | 8/6/2010 | | 0.00 | 11,868.68 | 11,868.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106388-IN | 8/13/2010 | | 0.00 | 12,264.84 | 12,264.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106512-IN | 8/20/2010 | | 0.00 | 11,738.12 | 11,738.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer PRODUCE Totals: | | | | 0.00 | 67,796.62 | 35,871.64 | 19,747.96 | 12,177.02 | 0.00 | 0.00 | |
| RICH | Rich's Ice Cream | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 6/22/2010 | 2106004-IN | 7/22/2010 | | 0.00 | 22,654.08 | 0.00 | 0.00 | 22,654.08 | 0.00 | 0.00 | 4 |
| Customer RICH Totals: | | | | 0.00 | 22,654.08 | 0.00 | 0.00 | 22,654.08 | 0.00 | 0.00 | |
| SMART | Smart & Final | Contact: | | | | Phone: | | | Credit Limit: | | 0.00 |
| 6/11/2010 | 2105841-IN | 7/11/2010 | | 0.00 | 774.33 | 0.00 | 0.00 | 0.00 | 774.33 | 0.00 | 15 |
| 6/23/2010 | 2106031-IN | 7/23/2010 | | 0.00 | 19,866.88 | 0.00 | 0.00 | 19,866.88 | 0.00 | 0.00 | 3 |
| 6/23/2010 | 2106182-IN | 6/23/2010 | | 0.00 | 3,783.78 | 0.00 | 0.00 | 3,783.78 | 0.00 | 0.00 | 33 |
| 6/28/2010 | 2106100-IN | 7/28/2010 | | 0.00 | 44,361.60 | 0.00 | 44,361.60 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106130-IN | 7/29/2010 | | 0.00 | 41,412.96 | 0.00 | 41,412.96 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106259-IN | 8/5/2010 | | 0.00 | 19,747.20 | 0.00 | 19,747.20 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106301-IN | 8/8/2010 | | 0.00 | 15,716.16 | 15,716.16 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Exhibit B.16

**SSI — Super Store Industries**

Contact:    Phone:    Credit Limit: 0.00

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106572-IN | 8/22/2010 | | 0.00 | 26,982.72 | 26,982.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer SMART Totals:** | | | | **0.00** | **172,645.63** | **42,698.88** | **105,521.76** | **23,650.66** | **774.33** | **0.00** | **3** |
| 6/23/2010 | 2106925-IN | 7/23/2010 | 7/3/2010 | 0.00 | 21,193.60 | 0.00 | 0.00 | 21,193.60 | 0.00 | 0.00 | |
| 7/1/2010 | 2106246-IN | 7/31/2010 | 7/11/2010 | 0.00 | 54.94 | 0.00 | 54.94 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106254-IN | 8/1/2010 | 7/12/2010 | 0.00 | 30,118.02 | 0.00 | 30,118.02 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106255-IN | 8/1/2010 | 7/12/2010 | 0.00 | 32,243.59 | 0.00 | 32,243.59 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106256-IN | 8/1/2010 | 7/12/2010 | 0.00 | 28,580.94 | 0.00 | 28,580.94 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106264-IN | 8/5/2010 | 7/16/2010 | 0.00 | 2,721.60 | 0.00 | 2,721.60 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106276-IN | 8/5/2010 | 7/16/2010 | 0.00 | 23,088.70 | 23,088.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106281-IN | 8/6/2010 | 7/17/2010 | 0.00 | 31,264.62 | 31,264.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106304-IN | 8/7/2010 | 7/18/2010 | 0.00 | 19,864.80 | 19,864.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106306-IN | 8/9/2010 | 7/19/2010 | 0.00 | 38,635.20 | 38,635.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/10/2010 | 2106365-IN | 8/9/2010 | 7/20/2010 | 0.00 | 19,675.08 | 19,675.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106377-IN | 8/11/2010 | 7/22/2010 | 0.00 | 21,552.00 | 21,552.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | | 8/12/2010 | 7/23/2010 | | | | | | | | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2010 | 2106379-IN | 8/12/2010 | 7/23/2010 | 0.00 | 34,728.20 | 34,728.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106397-IN | 8/13/2010 | 7/24/2010 | 0.00 | 24,537.32 | 24,537.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106413-IN | 8/14/2010 | 7/25/2010 | 0.00 | 9,763.20 | 9,763.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106460-IN | 8/14/2010 | 7/25/2010 | 0.00 | 18,680.16 | 18,680.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106482-IN | 8/18/2010 | 7/29/2010 | 0.00 | 25,757.44 | 25,757.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106492-IN | 8/18/2010 | 7/29/2010 | 0.00 | 30,145.14 | 30,145.14 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106500-IN | 8/19/2010 | 7/30/2010 | 0.00 | 20,953.92 | 20,953.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106529-IN | 8/20/2010 | 7/31/2010 | 305.86 | 30,585.60 | 30,585.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106531-IN | 8/21/2010 | 8/1/2010 | 341.82 | 34,182.16 | 34,182.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106567-IN | 8/22/2010 | 8/2/2010 | 387.84 | 38,784.08 | 38,784.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106568-IN | 8/22/2010 | 8/2/2010 | 284.16 | 28,416.24 | 28,416.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106588-IN | 8/25/2010 | 8/5/2010 | 0.00 | 17,404.80 | 17,404.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer SSI Totals:** | | | | 1,319.68 | 582,931.35 | 468,018.66 | 93,719.09 | 21,193.60 | 0.00 | 0.00 | |
| STATER — Slater Bros Mkts-Topco | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 7/9/2010 | 2106299-IN | 8/8/2010 | 7/19/2010 | 0.00 | 13,511.76 | 13,511.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates: Invoice | Due Dates: Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2010 | 2106325-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,326.72 | 7,326.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106373-IN | 8/12/2010 | 7/23/2010 | 0.00 | 15,053.28 | 15,053.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106394-IN | 8/13/2010 | 7/24/2010 | 0.00 | 21,234.96 | 21,234.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106484-IN | 8/18/2010 | 7/29/2010 | 165.51 | 16,550.88 | 16,550.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106487-IN | 8/18/2010 | 7/29/2010 | 126.72 | 12,671.76 | 12,671.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106497-IN | 8/19/2010 | 7/30/2010 | 167.86 | 16,786.32 | 16,786.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106510-IN | 8/20/2010 | 7/31/2010 | 163.63 | 16,362.96 | 16,362.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer STATER Totals:** | | | | 623.72 | 119,498.64 | 119,498.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SUREWIN | SURE WINNER FOODS | | Contact: | | | Phone: 207-282-1268 | | | Credit Limit: 50,000.00 | | |
| 3/8/2010 | 2104395-IN | 3/8/2010 | | 0.00 | 1,462.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.40 | 140 |
| 3/23/2010 | 2104678-IN | 3/23/2010 | | 0.00 | 49.76 | 0.00 | 0.00 | 0.00 | 0.00 | 49.76 | 125 |
| 5/7/2010 | 2105354-IN | 5/7/2010 | | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | |
| 6/4/2010 | 2105832-IN | 7/4/2010 | 6/14/2010 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 80 |
| 7/9/2010 | 2106311-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,240.00 | 7,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |

# Exhibit B.16

**SWDREIS — Safeway Inc**

Contact:    Phone:    Credit Limit: 0.00

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2009 | 0005505-IN | 12/30/2009 | | 0.00 | 1,862.42 | 0.00 | 0.00 | 0.00 | 0.00 | 1,862.42- | 0.00 |
| 2/22/2010 | 2104313-IN | 3/24/2010 | | 0.00 | 5,060.16 | 0.00 | 0.00 | 0.00 | 0.00 | 5,060.16 | |
| 4/5/2010 | 2104898-IN | 5/5/2010 | | 0.00 | 21,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,390.00 | 82 |
| 5/24/2010 | 2105581-IN | 6/23/2010 | | 0.00 | 8,049.97 | 0.00 | 0.00 | 0.00 | 0.00 | 8,049.97 | 33 |
| 5/28/2010 | 2105587-IN | 6/27/2010 | | 0.00 | 1,628.38 | 0.00 | 0.00 | 0.00 | 1,628.38 | 0.00 | 29 |
| 6/7/2010 | 2105754-IN | 7/7/2010 | | 0.00 | 5,060.16 | 0.00 | 0.00 | 0.00 | 5,060.16 | 0.00 | 19 |
| 6/7/2010 | 2105755-IN | 7/7/2010 | | 0.00 | 1,862.42 | 0.00 | 0.00 | 0.00 | 1,862.42 | 0.00 | 19 |
| 6/18/2010 | 2105987-IN | 7/18/2010 | | 0.00 | 1,545.50 | 0.00 | 0.00 | 1,545.50 | 0.00 | 0.00 | 8 |
| 6/23/2010 | 2106042-IN | 7/23/2010 | | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 3 |
| 6/29/2010 | 2106134-IN | 7/29/2010 | | 0.00 | 13,728.00 | 0.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106196-IN | 7/30/2010 | | 0.00 | 37,951.20 | 0.00 | 37,951.20 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106208-IN | 7/31/2010 | | 0.00 | 4,884.00 | 0.00 | 4,884.00 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106223-IN | 8/1/2010 | | 0.00 | 3,256.00 | 0.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106300-IN | 8/2/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer SUREWIN Totals:** | | | | 0.00 | 18,752.16 | 7,240.00 | 0.00 | 0.00 | 5,000.00 | 6,512.16 | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2010 | 2106302-IN | 8/8/2010 | | | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106320-IN | 8/8/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106520-IN | 8/8/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106393-IN | 8/13/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106412-IN | 8/14/2010 | | 0.00 | 38,941.20 | 38,941.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106428-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106429-IN | 8/15/2010 | | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106437-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106466-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106466-IN | 8/18/2010 | | 0.00 | 30,899.76 | 30,899.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106486-IN | 8/18/2010 | | 0.00 | 30,899.76 | 30,899.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106491-IN | 8/18/2010 | | 0.00 | 37,951.20 | 37,951.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106513-IN | 8/20/2010 | | 0.00 | 38,349.80 | 38,349.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106557-IN | 8/22/2010 | | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106558-IN | 8/22/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106559-IN | 8/22/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106583-IN | 8/25/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Due Dates — Invoice | Due Dates — Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/26/2010 | 2106587-IN | 8/25/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| **Customer SWDREIS Totals:** | | | | 0.00 | 343,127.01 | 250,597.96 | 59,819.20 | 1,641.50 | 8,550.96 | 22,517.39 | |
| **TARGET** Target Foods, LLC | Contact: | | | | | Phone: (847) 471-2800 | | | | Credit Limit: 0.00 | |
| 7/22/2009 | 0005055-IN | 8/21/2009 | | 0.00 | 12,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 12,709.20 | 339 |
| 7/30/2009 | 0005111-IN | 8/29/2009 | | 0.00 | 6,728.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,728.40 | 331 |
| 7/31/2009 | 0070609-IN | 7/31/2009 | | 0.00 | 3,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 360 |
| 8/31/2009 | 0005280-IN | 9/30/2009 | | 0.00 | 2,990.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.40 | 299 |
| 9/1/2009 | 0005317-IN | 10/1/2009 | | 0.00 | 1,495.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,495.20 | 288 |
| 9/15/2009 | 0005325-IN | 10/15/2009 | | 0.00 | 2,242.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.80 | 284 |
| 9/18/2009 | 0005337-IN | 10/18/2009 | | 0.00 | 2,990.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.40 | 281 |
| 2/28/2010 | 2104378-IN | 2/28/2010 | | 0.00 | 31,991.77 | 0.00 | 0.00 | 0.00 | 0.00 | 31,991.77 | 148 |
| *** On Credit Hold *** | | | | | | | | | | | |
| **Customer TARGET Totals:** | | | | 0.00 | 64,268.17 | 0.00 | 0.00 | 0.00 | 0.00 | 64,268.17 | |
| **WESTPIC** West Pico Foods, Inc. | Contact: | | | | | Phone: 323-586-9050 | | | | Credit Limit: 0.00 | |
| 6/21/2010 | 2105974-IN | 7/21/2010 | | 0.00 | 21,594.84 | 0.00 | 0.00 | 21,594.84 | 0.00 | 0.00 | 5 |

Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 2106005-IN | 7/22/2010 | | 0.00 | 16,885.44 | 0.00 | 0.00 | 16,885.44 | 0.00 | 0.00 | 4 |
| 6/28/2010 | 2106096-IN | 7/28/2010 | | 0.00 | 16,885.44 | 0.00 | 16,885.44 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106159-IN | 7/30/2010 | | 0.00 | 27,623.04 | 0.00 | 27,623.04 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106363-IN | 8/11/2010 | | 0.00 | 27,531.84 | 27,531.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106490-IN | 8/18/2010 | | 0.00 | 16,885.44 | 16,885.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106530-IN | 8/20/2010 | | 0.00 | 26,388.90 | 26,388.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/25/2010 | 2106584-IN | 8/25/2010 | | 0.00 | 33,856.08 | 33,856.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106585-IN | 8/25/2010 | | 0.00 | 16,885.44 | 16,885.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer WESTPIC Totals: | | | | 0.00 | 204,536.46 | 121,547.70 | 44,508.48 | 38,480.28 | 0.00 | 0.00 | |
| VITAFREEZE Division 20 Totals: | | | | 1,943.40 | 3,163,800.80 | 1,890,803.71 | 675,580.94 | 453,807.20 | 24,425.87 | 119,183.08 | |

Number of Customers: 24

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOZZUTO'S INC. | | | | | | | | | | | |
| | | Contact: | | | | Phone: 203-250-5204 | | | Credit Limit: 60,000.00 | | |
| 7/11/2010 | 2105410-IN | 7/31/2010 | 7/11/2010 | 115.08 | 11,508.00 | 0.00 | 11,508.00 | 0.00 | 0.00 | 0.00 | 6 |
| Customer BOZZUTO Totals: | | | | 115.08 | 11,508.00 | 0.00 | 11,508.00 | 0.00 | 0.00 | 0.00 | |
| COSTCO | | | | | | | | | | | |
| Costco Wholesale | | Contact: | | | | Phone: | | | Credit Limit: | | |
| 6/22/2010 | 2105703-IN | 7/20/2010 | | 0.00 | 130.26 | 0.00 | 0.00 | 0.00 | 130.26 | 0.00 | 6 |
| 6/4/2010 | 2105726-IN | 7/20/2010 | | 0.00 | 431.04 | 0.00 | 0.00 | 0.00 | 431.04 | 0.00 | 6 |
| 6/4/2010 | 2105820-IN | 7/20/2010 | | 0.00 | 11.84 | 0.00 | 0.00 | 0.00 | 11.84 | 0.00 | 6 |
| 6/9/2010 | 2105795-IN | 7/20/2010 | | 0.00 | 35.53 | 0.00 | 0.00 | 0.00 | 35.53 | 0.00 | 6 |
| 6/10/2010 | 2105819-IN | 7/20/2010 | | 0.00 | 395.04 | 0.00 | 0.00 | 0.00 | 395.04 | 0.00 | 6 |
| 6/10/2010 | 2105821-IN | 7/20/2010 | | 0.00 | 115.63 | 0.00 | 0.00 | 0.00 | 115.63 | 0.00 | 6 |
| 6/10/2010 | 2105936-IN | 7/20/2010 | | 0.00 | 4,946.40 | 0.00 | 0.00 | 4,946.40 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105937-IN | 7/20/2010 | | 0.00 | 7,419.60 | 0.00 | 0.00 | 7,419.60 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105938-IN | 7/20/2010 | | 0.00 | 7,419.60 | 0.00 | 0.00 | 7,419.60 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105961-IN | 7/20/2010 | | 0.00 | 173.28 | 0.00 | 0.00 | 173.28 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105962-IN | 7/20/2010 | | 0.00 | 118.32 | 0.00 | 0.00 | 118.32 | 0.00 | 0.00 | 6 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2010 | 2106064-IN | 7/20/2010 | | 0.00 | 22,258.80 | 0.00 | 0.00 | 22,258.80 | 0.00 | 0.00 | 6 |
| 6/18/2010 | 2106126-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106066-IN | 7/20/2010 | | 0.00 | 204.32 | 0.00 | 0.00 | 204.32 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106153-IN | 7/20/2010 | | 0.00 | 176.84 | 0.00 | 0.00 | 176.84 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106061-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106065-IN | 7/20/2010 | | 0.00 | 82.44 | 0.00 | 0.00 | 82.44 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106127-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106128-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/25/2010 | 2106129-IN | 7/20/2010 | | 0.00 | 22,258.80 | 0.00 | 0.00 | 22,258.80 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106213-IN | 7/20/2010 | | 0.00 | 19,785.60 | 0.00 | 19,785.60 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106214-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106215-IN | 8/20/2010 | | 0.00 | 4,946.40 | 0.00 | 4,946.40 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106216-IN | 8/20/2010 | | 0.00 | 7,419.60 | 0.00 | 7,419.60 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106217-IN | 8/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106453-IN | 8/20/2010 | | 0.00 | 1,963.60 | 0.00 | 1,963.60 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2010 | 2106231-IN | 8/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106313-IN | 8/20/2010 | | 0.00 | 7,419.60 | 7,419.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10/2010 | 2106326-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10/2010 | 2106327-IN | 8/20/2010 | | 0.00 | 4,946.40 | 4,946.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106334-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106361-IN | 8/20/2010 | | 0.00 | 27.48 | 27.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2010 | 2106404-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2010 | 2106405-IN | 8/20/2010 | | 0.00 | 7,419.60 | 7,419.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106479-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106480-IN | 8/20/2010 | | 0.00 | 172.23 | 172.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2010 | 2106501-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106548-IN | 8/20/2010 | | 0.00 | 54.96 | 54.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106549-IN | 8/20/2010 | | 0.00 | 54.96 | 54.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2010 | 2106551-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2010 | 2106552-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106553-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106554-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106555-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106556-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer COSTCO Totals: | | | | 0.00 | 387,493.77 | 183,326.43 | 78,632.80 | 124,415.20 | 1,119.34 | 0.00 | 0.00 |
| KVAT  K-VA-T FOOD STORES, INC. | | | | | | Contact: | Phone: | | Credit Limit: | | |
| 6/28/2010 | 2106179-IN | 6/30/2010 | | 0.00 | 4,496.24 | 0.00 | 4,496.24 | 0.00 | 0.00 | 0.00 | 26 |
| 6/4/2010 | 2105831-IN | 7/4/2010 | 6/14/2010 | 0.00 | 1,668.88 | 0.00 | 0.00 | 0.00 | 1,668.88 | 0.00 | 22 |
| Customer KVAT Totals: | | | | 0.00 | 6,165.12 | 0.00 | 4,496.24 | 0.00 | 1,668.88 | 0.00 | 0.00 |
| LAFOODS  LA Foods | | | | | | Contact: | Phone: 818-587-3757 | | Credit Limit: | | |
| 7/8/2010 | 2106280-IN | 8/7/2010 | | 0.00 | 5,350.50 | 5,350.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer LAFOODS Totals: | | | | 0.00 | 5,350.50 | 5,350.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| MDI  MERCHANTS DISTRIBUTORS, INC. | | | | | | Contact: | Phone: 828-725-4100 | | Credit Limit: 50,000.00 | | |
| 6/17/2010 | 2105830-IN | 7/17/2010 | 6/27/2010 | 0.00 | 246.24 | 0.00 | 0.00 | 246.24 | 0.00 | 0.00 | 9 |
| 6/8/2010 | 2105824-IN | 7/8/2010 | 6/18/2010 | 0.00 | 1,340.05 | 0.00 | 0.00 | 0.00 | 1,340.05 | 0.00 | 18 |

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates | | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dinq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Invoice | Discount | | | | | | | | |
| 7/12/2010 | 2105409-IN | 7/31/2010 | 7/11/2010 | 0.00 | 3,836.00 | 0.00 | 3,836.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer MDI Totals: | | | | 0.00 | 5,422.29 | 0.00 | 3,836.00 | 246.24 | 1,340.05 | 0.00 | 0.00 |
| OREGON | Oregon Ice Cream LLC | | | | | Contact: | | Phone: 541-345-1541 | Extension 236 | Credit Limit: 0.00 | |
| 7/14/2010 | 2105406-IN | 8/13/2010 | | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer OREGON Totals: | | | | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| SEWF | SOUTHEAST WHOLESALE FOODS | | | | | Contact: | | Phone: 305-652-4622 | Extension | Credit Limit: | |
| 5/18/2010 | 2105494-IN | 5/18/2010 | 5/18/2010 | 0.00 | 115.08 | 0.00 | 0.00 | 0.00 | 0.00 | 115.08 | 69 |
| 6/4/2010 | 2105826-IN | 7/4/2010 | 6/14/2010 | 0.00 | 172.62 | 0.00 | 0.00 | 0.00 | 172.62 | 0.00 | 22 |
| 6/4/2010 | 2105827-IN | 7/4/2010 | 6/14/2010 | 0.00 | 121.72 | 0.00 | 0.00 | 0.00 | 121.72 | 0.00 | 22 |
| 6/4/2010 | 2105829-IN | 7/4/2010 | 6/14/2010 | 0.00 | 76.72 | 0.00 | 0.00 | 0.00 | 76.72 | 0.00 | 22 |
| 6/17/2010 | 2105931-IN | 7/17/2010 | 6/27/2010 | 0.00 | 11.60 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 9 |
| 7/1/2010 | 2106411-IN | 7/31/2010 | 7/11/2010 | 0.00 | 6,512.00 | 0.00 | 6,512.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106308-IN | 8/8/2010 | 7/19/2010 | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106380-IN | 8/12/2010 | 7/23/2010 | 0.00 | 11,396.00 | 11,396.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106381-IN | 8/12/2010 | 7/23/2010 | 0.00 | 9,590.00 | 9,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice (Due Dates) | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dsliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | Customer SEWF Totals: | | | 0.00 | 36,135.74 | 29,126.00 | 6,512.00 | 11.60 | 371.06 | 115.08 | |
| THOMAS | Thomas Trading, Inc. | | Contact: | | | Phone: | (717) 207-0440 | | Credit Limit: | 0.00 | |
| 7/1/2010 | 2105329-IN | 7/1/2010 | | 0.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 25 |
| | Customer THOMAS Totals: | | | 0.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | |
| WALMART | Walmart | | Contact: | | | Phone: | 479-254-2300 | | Credit Limit: | 0.00 | |
| 5/21/2010 | 2105558-IN | 6/20/2010 | 6/5/2010 | 0.00 | 17.05 | 0.00 | 0.00 | 0.00 | 17.05 | 0.00 | 36 |
| 6/3/2010 | 0038952-PP | 6/3/2010 | | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 | 0.00 | |
| 6/3/2010 | 2105721-IN | 7/3/2010 | 6/18/2010 | 0.00 | 2,205.56- | 0.00 | 0.00 | 0.00 | 2,205.56- | 0.00 | |
| 6/8/2010 | 2105822-IN | 7/8/2010 | 6/23/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 18 |
| 6/11/2010 | 2105849-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 15 |
| 6/11/2010 | 2105856-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/11/2010 | 2105864-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/11/2010 | 2105866-IN | 7/11/2010 | 6/26/2010 | 0.00 | 4,134.87 | 0.00 | 0.00 | 0.00 | 4,134.87 | 0.00 | 15 |
| 6/11/2010 | 2105869-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/15/2010 | 2105900-IN | 7/15/2010 | 6/30/2010 | 0.00 | 6,126.91 | 0.00 | 0.00 | 6,126.91 | 0.00 | 0.00 | 11 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2010 | 2105929-IN | 7/17/2010 | 7/2/2010 | | 6,019.20 | 0.00 | 0.00 | 6,019.20 | 0.00 | 0.00 | 9 |
| 6/17/2010 | 2105932-IN | 7/17/2010 | 7/2/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 6,019.20 | 0.00 | 0.00 | 9 |
| 6/18/2010 | 2105973-IN | 7/18/2010 | 7/3/2010 | 0.00 | 556.48 | 0.00 | 0.00 | 556.48 | 0.00 | 0.00 | 8 |
| 6/21/2010 | 2106063-IN | 7/21/2010 | 7/6/2010 | 0.00 | 1,075.17 | 0.00 | 0.00 | 1,075.17 | 0.00 | 0.00 | 5 |
| 6/25/2010 | 2106081-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106082-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106083-IN | 7/25/2010 | 7/10/2010 | 151.91 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106089-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106090-IN | 7/25/2010 | 7/10/2010 | 0.00 | 8,902.56 | 0.00 | 0.00 | 8,902.56 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106091-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106092-IN | 7/25/2010 | 7/10/2010 | 0.00 | 15,115.00 | 0.00 | 0.00 | 15,115.00 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106093-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106094-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106105-IN | 7/25/2010 | 7/10/2010 | 0.00 | 9,548.67 | 0.00 | 9,548.67 | 0.00 | 0.00 | 0.00 | 1 |
| 6/28/2010 | 2106106-IN | 7/28/2010 | 7/13/2010 | 0.00 | 9,548.67 | 0.00 | 9,548.67 | 0.00 | 0.00 | 0.00 | |
| 6/28/2010 | 2106110-IN | 7/28/2010 | 7/13/2010 | 0.00 | 11,800.96 | 0.00 | 11,800.96 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Due Dates | | | | | | | | | |
| 6/28/2010 | 2106180-IN | 7/2/2010 | 7/2/2010 | | 6,350.10 | 0.00 | 6,350.10 | 0.00 | 0.00 | 0.00 | 24 |
| 6/28/2010 | 2106181-IN | 7/2/2010 | 7/2/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | 24 |
| 6/29/2010 | 2106166-IN | 7/29/2010 | 7/14/2010 | 0.00 | 14,308.12 | 0.00 | 14,308.12 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106449-IN | 7/29/2010 | | 0.00 | 12.40 | 0.00 | 12.40 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106450-IN | 7/30/2010 | 7/15/2010 | 0.00 | 8,902.56 | 0.00 | 8,902.56 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106178-IN | 7/31/2010 | 7/16/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106408-IN | 7/31/2010 | 7/16/2010 | 0.00 | 8,248.92 | 0.00 | 8,248.92 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106218-IN | 7/31/2010 | 7/16/2010 | 0.00 | 7,006.35 | 0.00 | 7,006.35 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106222-IN | 8/1/2010 | 7/17/2010 | 0.00 | 10,645.86 | 0.00 | 10,645.86 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106224-IN | 8/1/2010 | 7/17/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106225-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106226-IN | 8/1/2010 | 7/17/2010 | 178.05 | 8,902.56 | 0.00 | 8,902.56 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106227-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106228-IN | 8/1/2010 | 7/17/2010 | 88.79 | 4,439.32 | 0.00 | 4,439.32 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106229-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates — Invoice | Due Dates — Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2010 | 2106222-IN | 8/2/2010 | 7/18/2010 | 102.10 | 5,104.92 | 0.00 | 5,104.92 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/6/2010 | 2106243-IN | 8/5/2010 | 7/21/2010 | 120.89 | 6,044.54 | 0.00 | 6,044.54 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2010 | 2106287-IN | 8/7/2010 | 7/23/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106309-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106310-IN | 8/8/2010 | 7/24/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106312-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106315-IN | 8/8/2010 | 7/24/2010 | 0.00 | 16,090.98 | 16,090.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106316-IN | 8/8/2010 | 7/24/2010 | 169.45 | 8,472.74 | 8,472.74 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106318-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106319-IN | 8/8/2010 | 7/24/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106321-IN | 8/8/2010 | 7/24/2010 | 144.88 | 7,243.95 | 7,243.95 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106341-IN | 8/11/2010 | 7/27/2010 | 0.00 | 6,137.37 | 6,137.37 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/13/2010 | 2106382-IN | 8/12/2010 | 7/28/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2010 | 2106425-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/16/2010 | 2106426-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2010 | 2106427-IN | 8/15/2010 | 7/31/2010 | 0.00 | 8,248.92 | 8,248.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106430-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,008.17 | 7,008.17 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106433-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106434-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106439-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106438-IN | 8/15/2010 | 7/31/2010 | 0.00 | 5,380.21 | 5,380.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106439-IN | 8/15/2010 | 7/31/2010 | 0.00 | 9,293.80 | 9,293.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106478-IN | 8/18/2010 | 8/3/2010 | 0.00 | 13,900.55 | 13,900.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106506-IN | 8/19/2010 | 8/4/2010 | 0.00 | 12,516.69 | 12,516.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106560-IN | 8/22/2010 | 8/7/2010 | 0.00 | 4,770.06 | 4,770.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106561-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106562-IN | 8/22/2010 | 8/7/2010 | 113.93 | 5,696.46 | 5,696.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106563-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106564-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106594-IN | 8/25/2010 | 8/10/2010 | 0.00 | 10,288.87 | 10,288.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106599-IN | 8/25/2010 | 8/10/2010 | 240.49 | 12,024.30 | 12,024.30 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer WAL MART Totals: | | | | 2,221.95 | 503,199.37 | 233,406.99 | 146,886.96 | 96,981.48 | 25,906.89 | 17.05 | 0.00 |
| WINNDIX | WINN-DIXIE STORES, INC. | | Contact: | | | Phone: 904-370-6895 | | | Credit Limit | | 18 |
| 6/8/2010 | 2105825-IN | 7/8/2010 | | 0.00 | 1,454.83 | 0.00 | 0.00 | 0.00 | 1,454.83 | 0.00 | |
| 7/9/2010 | 2106305-IN | 8/8/2010 | | 0.00 | 4,632.50 | 4,632.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106383-IN | 8/12/2010 | | 0.00 | 4,951.44 | 4,951.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106384-IN | 8/12/2010 | | 0.00 | 7,412.00 | 7,412.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer WINNDIX Totals: | | | | 0.00 | 18,450.77 | 16,995.94 | 0.00 | 0.00 | 1,454.83 | 0.00 | |
| MATTERHORN GROUP Division 30 Totals: | | | | 2,337.03 | 978,300.56 | 469,180.86 | 255,472.00 | 221,654.52 | 31,861.06 | 132.13 | |
| Number of Customers: 10 | | | | | | | | | | | |
| Report Totals: | | | | 6,061.18 | 6,231,176.51 | 4,034,395.60 | 1,120,326.63 | 765,287.89 | 100,652.99 | 210,513.40 | |
| Number of Customers: 73 | | | | | | | | | | | |

Matterhorn Group, Inc.

| | | | |
|---|---|---|---|
| Copyrights/Trademarks | Rainbow Glacier Name | $ | 215,659.06 |
| Copyrights/Trademarks | Oh My! Goodness | | unknown |
| Copyrights/Trademarks | Rich & Thin | | unknown |
| Copyrights/Trademarks | Eddy the Yeti | | unknown |
| Copyrights/Trademarks | DeLuxe Ice Cream | | unknown |
| Copyrights/Trademarks | Vitafreze | | unknown |

**Exhibit B.22**

**Matterhorn Group, Inc.**

Goodwill                    $              37,659.06

**Vitafreze Frozen Confections, Inc.**

Goodwill                    $              67,109.18

**Deluxe Ice Cream Company**

Goodwill                    $           4,285,368.00

| Acquisition Date | Location | Description | | Current Value |
|---|---|---|---|---|
| 8/1/1986 | **Matterhorn Group, Inc.** | TELEPHONE SYSTEM | $ | 43,132.00 |
| 11/1/1986 | | MAS 90 UPGRADE TO 4.4 | $ | 24,694.00 |
| 12/1/1986 | | Server for MAS | $ | 16,256.00 |
| 2/1/1987 | | Vegas Office Furniture | $ | 15,525.00 |
| 5/1/1987 | | MAS 90 | $ | 11,232.19 |
| 5/1/1987 | | EDI/ebridge Setup | $ | 6,608.00 |
| 5/1/1987 | | ADP Report Writer | $ | 5,488.00 |
| 5/1/1987 | | Servers at MGI | $ | 5,312.50 |
| 7/1/1987 | | MAS90 Upgrade | $ | 2,752.70 |
| 9/1/1987 | | Office Furniture | $ | 2,363.57 |
| 9/1/1987 | | Computer | $ | 2,079.00 |
| 1/1/1988 | | MARKETING LAPTOP | $ | 1,070.00 |
| 1/1/1988 | | AP DELL COMPUTER | $ | 951.00 |
| 1/1/1988 | | Refrigerator | $ | 911.50 |
| 7/1/1988 | | EDI - SPS/DIS ebridge | $ | 861.00 |
| 11/1/1988 | | MAS90 Work Order Module | $ | 680.00 |
| 1/1/1989 | | Office cubicles (from MIC 8/31/07) | $ | 331.00 |
| 2/1/1989 | | 3 LCD Computer Monitors (from MIC 8/31/07) | $ | 291.00 |
| 2/1/1989 | | Down Payment on Dell Term Server (from MIC 8/31/07 | $ | 206.00 |
| 3/1/1989 | | Computer (from MIC 8/31/07) | $ | 123.50 |
| 1/1/1991 | | Rebuild Parts | $ | (600.00) |
| 5/1/1989 | | 2 Printers (from MIC 8/31/07) | $ | - |
| 8/1/1989 | | Network Upgrade (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | Upgrade server (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | Ebridge Application for Mas90 (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | MAS90 5 User License (from MIC 8/31/07) | $ | - |
| 3/1/1990 | | Ebridge EDI Software (from MIC 8/31/07) | $ | - |
| 4/1/1990 | | Phone System | $ | - |
| 11/1/1990 | | Laptop | $ | - |
| 11/1/1990 | | Software | $ | - |
| 12/1/1990 | | Local Server | $ | - |
| 12/1/1990 | | Laptop | $ | - |
| | | | $ | 140,267.96 |

**Exhibit B.28**

| Date | Description | | Amount |
|---|---|---|---|
| 7/1/1997 **Vitafreze Frozen Confections, Inc.** | New Server/Laptop | $ | 1,779.85 |
| 5/1/1998 | COMPUTERS | $ | 1,532.00 |
| 11/1/1999 | COMPUTER- MATTERHORN | $ | 182.73 |
| 3/1/1995 | Battery for Forklift | $ | 5,735.50 |
| 3/1/1995 | PALLET JACKS | $ | 5,463.50 |
| 2/1/1991 | Chiller | $ | 253,059.50 |
| | Freon System | $ | 180,285.27 |
| 5/1/1991 | PROCESSING TANKS & PIPES | $ | 127,747.87 |
| 6/1/1991 | FLOWPAC CARTONER | $ | 109,256.85 |
| 1/1/1992 | Jr. Molds 1/75 oz & Mold Table for Rollo 27 Bar Machine | $ | 105,327.20 |
| 1/1/1992 | CONE EQUIPMENT INSTALL | $ | 102,614.21 |
| 2/1/1992 | CONE TUNNEL | $ | 97,621.98 |
| 2/1/1992 | FREEZERS | $ | 94,601.24 |
| 3/1/1992 | CASE LOADER | $ | 88,303.50 |
| 3/1/1992 | ANDERSON 8 WIDE WRAPPER | $ | 73,464.88 |
| 3/1/1992 | Ammonia System General Rebuilds | $ | 65,950.00 |
| 4/1/1992 | ESKIMO PIE PROJECT | $ | 61,567.74 |
| 4/1/1992 | PH BALANCING TANK | $ | 56,008.18 |
| 4/1/1992 | PROCESSING TANKS & PIPES | $ | 53,224.53 |
| 5/1/1992 | 20 wide gram machine, ice bar molds | $ | 40,808.00 |
| 5/1/1992 | COMPRESSORS | $ | 38,833.43 |
| 6/1/1992 | REFRIGERATION | $ | 33,859.72 |
| 8/1/1992 | Rebuild Amonia System | $ | 32,951.20 |
| 9/1/1992 | CIP SYSTEMS | $ | 32,479.86 |
| 10/1/1992 | Sealer | $ | 30,731.50 |
| 10/1/1992 | Ammonia Compressor Rebuild | $ | 28,773.00 |
| 11/1/1992 | HOYER FREEZER | $ | 27,171.38 |
| 12/1/1992 | Brine chiller Insulation | $ | 25,620.00 |
| 12/1/1992 | 3000 IC MIX SILO | $ | 22,307.17 |
| 1/1/1993 | MOLD TABLE ROLLO 27 | $ | 21,627.41 |
| 1/1/1993 | Bagger Kwik Lok | $ | 20,889.50 |
| 3/1/1993 | Vitaline Brine System | $ | 20,571.00 |
| 3/1/1993 | Ammonia Compressor | $ | 16,811.50 |
| 3/1/1993 | Compressor Rebuild | $ | 16,525.50 |
| | Office AC Unit | $ | 13,595.00 |
| 6/1/1993 | MOLD TABLE - ROLLO 27 | $ | 11,950.00 |
| 6/1/1993 | CODE DATER | $ | 11,686.74 |
| 8/1/1993 | Metal Detectors | $ | 11,408.00 |
| 11/1/1993 | Shrink Wrap Tunner | $ | 9,828.28 |
| 1/1/1994 | General Rebuilds - Rebuild Hoyer Rollo 27 Machine | $ | 9,791.00 |
| 2/1/1994 | Freezer Door Replacement | $ | 9,564.00 |
| 2/1/1994 | Wrapper | $ | 9,539.50 |
| 3/1/1994 | METAL DETECTOR | $ | 9,342.55 |
| 4/1/1994 | MP2 Computerized Maintenance System | $ | 8,807.00 |
| 4/1/1994 | Manifold | $ | 8,699.00 |
| 4/1/1994 | TRASH COMPACTOR | $ | 8,613.70 |
| 4/1/1994 | Pallet Cross Beams | $ | 8,163.00 |
| 5/1/1994 | Rebuild of Fuji wrappers | $ | 7,006.50 |
| 12/1/1994 | Label Machine | $ | 6,864.00 |
| 1/1/1995 | DMQ Pasteurizer (from MIC 8/31/07) | $ | 6,499.50 |
| 3/1/1995 | CHERRY BURRELL TANK | $ | 6,440.04 |
| 3/1/1995 | Metal Detector | $ | 6,044.50 |
| 4/1/1995 | Stationary Scales | $ | 5,156.00 |
| 5/1/1995 | HOT WATER SYSTEM | $ | 4,304.91 |
| 5/1/1995 | Conveyer (from MIC 8/31/07) | $ | 4,101.00 |
| 5/1/1995 | COMPRESSOR | $ | 3,195.50 |
| 5/1/1995 | BULK TANKS | $ | 3,013.04 |
| 8/1/1995 | Vaccum Pump | $ | 2,965.50 |
| 8/1/1995 | Lab Sink | $ | 2,560.90 |

**Exhibit B.28**

| Date | Item | Amount |
|---|---|---|
| 9/1/1995 | STAINLESS STELL MOLDS | $ 2,542.46 |
| 9/1/1995 | Ammonia Refrig Engineering | $ 2,500.00 |
| 10/1/1995 | DRYER | $ 2,450.70 |
| 1/1/1996 | Box Taper (from MIC 8/31/07) | $ 2,388.50 |
| 1/1/1996 | Pace Comm Phone System | $ 2,388.50 |
| 7/1/1996 | Rollo Sealer Jaw Spares | $ 2,287.50 |
| 8/1/1996 | Beater Bar for 3D92 | $ 1,900.00 |
| 12/1/1996 | Harris Davis Auction Items | $ 1,656.00 |
| 12/1/1996 | EMBOSS CODER | $ 1,783.59 |
| 8/1/1997 | Sanitary Static Mixer | $ 1,733.50 |
| 9/1/1997 | BIOCHEMISTRY ANALYZER | $ 1,721.20 |
| 2/1/1998 | Hoyer Keyboard | $ 1,655.50 |
| 6/1/1998 | PALLET RACKING | $ 978.89 |
| 10/1/1998 | Ammonia rerig eng drawings | $ 962.50 |
| 9/1/1999 | Ammonia Engineering | $ 892.50 |
| 9/1/1999 | Computer sofware | $ 771.50 |
| 10/1/1999 | Lab Supplies | $ 484.00 |
| 11/1/1999 | Boiler Pump (from MIC 8/31/07) | $ 119.50 |
| 11/1/1999 | CISCO PIX FIREWALL | $ 58.66 |
| 11/1/1999 | SCALE | $ 46.27 |
| 11/1/1999 | AMMONIA ROTARY COMPRESSOR | $ - |
| 11/1/1999 | VOGT FREEZER | $ - |
| 11/1/1999 | FREEZER PIPE WORK | $ - |
| 11/15/1999 | FREEZER ELECTRICAL WORK | $ - |
| 1/1/2000 | BLADES FOR FREEZER | $ - |
| 2/1/2000 | BRINE CHILLING SYSTEM | $ - |
| 2/1/2000 | GLVER - MODEL H20 | $ - |
| 6/1/2000 | WRAPPER | $ - |
| 7/1/2000 | FORKLIFT- PRIME MOVER | $ - |
| 7/1/2000 | BATTERY FOR FORKLIFT | $ - |
| 7/1/2000 | BATTERY CHARGER | $ - |
| 7/1/2000 | ICE CREAM CONVEYOR | $ - |
| 7/1/2000 | BOND-O-MATIC | $ - |
| 7/1/2000 | FUJI FOREMOST WRAPPER | $ - |
| 7/1/2000 | OIL SEPARATERS | $ - |
| 7/1/2000 | MOLD STRIPS | $ - |
| 7/1/2000 | AMMONIA COMPRESSOR | $ - |
| 8/1/2000 | SPEED CONTROL COMPRESSOR | $ - |
| 8/1/2000 | 150 GALLON MIX TANK | $ - |
| 9/1/2000 | VALVES FOR MIX TANK | $ - |
| 10/1/2000 | AMMONIA RECEIVER | $ - |
| 11/1/2000 | KRACK REFRIDGERATION COILS | $ - |
| 12/1/2000 | FMC MOLDS | $ - |
| 12/1/2000 | CONDENSOR AND COILS | $ - |
| 12/12/2000 | COMPRESSOR & ATTACHMENTS | $ - |
| 1/1/2001 | BAG MACHINE | $ - |
| 1/25/2001 | CABINET #2042 | $ - |
| 1/26/2001 | FULLER COMPRESSOR | $ - |
| 2/23/2001 | FREIGHT FULLER COMPRESSOR | $ - |
| 3/1/2001 | POS. ROTARY PUMP | $ - |
| 3/1/2001 | 3.5 TON HEAT PUMP | $ - |
| 4/1/2001 | 15 TON HEAT PUMP | $ - |
| 4/1/2001 | EVAP. CONDENSER | $ - |
| 4/1/2001 | HOPPERS CARTON MACHINE | $ - |
| 4/1/2001 | TWIN MOLDS | $ - |
| 4/1/2001 | STICK INSERTER-GROUP II | $ - |
| 5/1/2001 | ELECTRON 7 SCALE | $ - |
| 6/1/2001 | ELECTRIC PALLET TRUCK | $ - |
| 6/1/2001 | STICK INSERTER | $ - |

**Exhibit B.28**

| Date | Description | | |
|---|---|---|---|
| 7/1/2001 | 2-1/2 OZ. MOLDS | $ | - |
| 8/1/2001 | 1800 AMP C AND D CHARGER | $ | - |
| 8/1/2001 | 3 OZ MOLDS | $ | - |
| 9/1/2001 | AIR DRYER | $ | - |
| 9/1/2001 | 2 - 1/2 OZ MOLDS | $ | - |
| 10/21/2001 | ELECTRIC PALLET TRUCK | $ | - |
| 11/1/2001 | 3-1/2 OZ MOLDS | $ | - |
| 11/1/2001 | 2-1/2 OZ FLAT MOLDS | $ | - |
| 1/23/2002 | GLUING GUNS | $ | - |
| 3/1/2002 | AIR COMPRESSOR | $ | - |
| 3/1/2002 | BRINE LINES PROJECT | $ | - |
| 3/1/2002 | NH3 LIQUID PUMP | $ | - |
| 3/15/2002 | ICE CREAM SLICE MACHINE | $ | - |
| 4/1/2002 | UPDATE VITALINE #2 | $ | - |
| 5/2/2002 | STAINLESS STEEL COVER FOR | $ | - |
| 5/2/2002 | 3-1/2 OZ MOLDS | $ | - |
| 5/6/2002 | ANDERSON WRAPPER REBUILD | $ | - |
| 5/22/2002 | BRINE CHILLER  - SUPPORT | $ | - |
| 6/6/2002 | OVERHAUL AMMONIA | $ | - |
| 6/24/2002 | 2-1/2 OZ FLUTED | $ | - |
| 7/1/2002 | HEAT EXHANGER FOR #4 | $ | 7 |
| 8/1/2002 | YORK 8 CYLINDER | $ | - |
| 8/1/2002 | IBM PS2 MOD 30 PC | $ | - |
| 8/16/2002 | OIL SEPARATOR | $ | - |
| 8/26/2002 | EXTRACTOR BAR FOR VITA#1 | $ | - |
| 8/31/2002 | LATERAL THREE DRAWER FILE | $ | - |
| 9/1/2002 | OIL SEPARATORS | $ | - |
| 9/16/2002 | VITALINE EXTRACTOR BARS | $ | - |
| 9/30/2002 | MOTORIZE PALLET JACK | $ | - |
| 11/1/2002 | 2 DRAWER FILE CABINET | $ | - |
| 12/9/2002 | BENCH SCALE | $ | - |
| 12/12/2002 | CPS PRINTER | $ | - |
| 1/1/2003 | CPS PRINTER | $ | - |
| 1/1/2003 | FREEZER CONVEYORS-NVLTY | $ | - |
| 1/3/2003 | YALE ELECT. PALLET JACK | $ | - |
| 1/3/2003 | HYDRAULIC DUMPSTER | $ | - |
| 1/7/2003 | GUN/TANK PROJECT | $ | - |
| 1/28/2003 | 486 COMPUTER | $ | - |
| 1/28/2003 | KWIK LOK | $ | - |
| 2/17/2003 | FOOT BATH | $ | - |
| 3/1/2003 | GRACO S/S PUMP | $ | - |
| 4/1/2003 | INK JET PRINTER | $ | - |
| 4/1/2003 | UPDATES ON THE VITALINES | $ | - |
| 4/6/2003 | YALE ELECT PALLET TRUCK | $ | - |
| 5/1/2003 | TUB & POPSICLE CARTS | $ | - |
| 6/30/2003 | VITALINE 1&2 MODIFICATION | $ | - |
| 7/1/2003 | HOPPER | $ | - |
| 7/1/2003 | ROCKER POP MOLDS | $ | - |
| 8/1/2003 | COOLING TOWER | $ | - |
| 10/30/2003 | ROLLER CONVEYOR | $ | - |
| 10/31/2003 | 1500 GALLON PLASTIC TANK | $ | - |
| 1/1/2004 | HARDENING ROOM- RERACK | $ | - |
| 2/1/2004 | METAL DETECTOR | $ | - |
| 2/1/2004 | HYSTER - N40 FR | $ | - |
| 4/1/2004 | WAUKESHA PURITI CENT PUMP | $ | - |
| 4/1/2004 | PLASMA CUTTER | $ | - |
| 5/1/2004 | BLACKMER PUMP BODY | $ | - |
| 5/9/2004 | KIWANI BOILER | $ | - |
| 6/1/2004 | 24 LB SCALE | $ | - |

**Exhibit B.28**

| | | | |
|---|---|---|---|
| 6/1/2004 | PRESTO LIFT FORKLIFT | $ | - |
| 6/1/2004 | POLYCAL 4000 GL PLAS TANK | $ | - |
| 6/30/2004 | SEWER SAMPLER | $ | - |
| 10/1/2004 | COP TANK | $ | - |
| 10/1/2004 | JORDAN STEAM REGULATOR | $ | - |
| 1/1/2005 | 3M TAPE MACHINE | $ | - |
| 1/1/2005 | HP FAX MACHINE | $ | - |
| 1/1/2005 | HOYER ROLLO - 27 | $ | - |
| 1/1/2005 | HOYER 3 BARREL FREEZER | $ | - |
| 1/1/2005 | 24# SCALE | $ | - |
| 1/1/2005 | MICROJET INK PRINTER | $ | - |
| 1/1/2005 | PAYROLL/HUMAN RESOURCE PC | $ | - |
| 1/1/2005 | CONTURN LAP TOP COMPUTER | $ | - |
| 1/1/2005 | MODEM 19.2 | $ | - |
| 1/1/2005 | IBM WORKSTATION | $ | - |
| 1/1/2005 | COPIER-XEROX | $ | - |
| 1/1/2005 | HOYER FOLO-ADD. COSTS | $ | - |
| 1/1/2005 | ULTRA TAPER W/CODER | $ | - |
| 1/1/2005 | YALE MTRZD PALLET JACK | $ | - |
| 1/1/2005 | 18" FLOOR POLISHER | $ | - |
| 1/1/2005 | "SLOW DOWN" KIT | $ | - |
| 1/1/2005 | PACKARD BELL / PC | $ | - |
| 1/1/2005 | BAG CHUTE | $ | - |
| 1/1/2005 | VOICE MAIL SYSTEM | $ | - |
| 1/1/2005 | BIOTRADE MACHINE | $ | - |
| 1/1/2005 | ATLASCOPCO AIR COMPRESSOR | $ | - |
| 1/1/2005 | COMPUTER | $ | - |
| 1/1/2005 | Wulftec Pallet Wrapper (From MIC on 8/31/07) | $ | - |
| 1/28/2005 | Metal Detector (From MIC on 8/31/07) | $ | - |
| 2/28/2005 | #44 2000 FORD TAURUS | $ | - |
| 3/1/2005 | Boiler Pump (from MIC 8/31/07) | $ | - |
| 3/1/2005 | Bench Scale (from MIC 8/31/07) | $ | - |
| | | $ | 2,112,347.13 |

Exhibit B.28

| | | | |
|---|---|---|---:|
| 8/1/2009 | **Deluxe Ice Cream Company** | 000074 - Dell Inspiron 8600 Laptop Computer | $ 84.50 |
| 2/1/2009 | | 000080-81-82 Office Workcenters (3) | $ 572.00 |
| 10/1/2008 | | Planning Lap Top | $ 1,073.00 |
| 10/1/2008 | | 00056 - Logix Controller | $ 1,066.50 |
| 10/31/2008 | | Admin Computer | $ 986.00 |
| 12/31/2008 | | Lap Top ( Plant Manager ) | $ 828.00 |
| 7/30/2008 | | Server Bridge - Wells Fargo | $ 1,292.66 |
| 5/1/2008 | | 2 Dell Computers for Receiving | $ 1,578.08 |
| 4/1/2008 | | Admin Computer | $ 2,214.00 |
| 8/7/2006 | | Dell Server | $ 5,533.50 |
| 4/1/2005 | | Truck Engine Rebuild | $ 32,761.50 |
| 11/30/2005 | | 000093-1999 International Tractor #28 | $ 11,739.50 |
| 1/2/2006 | | 000090 1998 Utility Reefer Trailer | $ 9,073.50 |
| 1/15/2006 | | [LKA000002] 000078-1999 International Tractor #27 | $ 7,121.56 |
| 3/16/2006 | | [LKA000001] 1983 F227S INT'L TRACTOR #22 | $ 6,846.88 |
| 4/1/2007 | | Utility Trailer | $ 3,786.50 |
| 3/1/2005 | | Vitaline Junior Conversion | $ 145,630.50 |
| 3/1/2005 | | Metal Detectors | $ 82,941.35 |
| 3/1/2005 | | LPR Low Pressure RCV | $ 64,059.78 |
| 3/1/2005 | | General Rebuild (V3 WRAPPER AND STICK MACHINE 1, 2, 3) | $ 47,132.09 |
| 4/1/2005 | | 00057 - Ammonia Compressor | $ 42,394.50 |
| 4/30/2005 | | Tetra KF 1200SC Freezer Rebuild (from MIC 8/31/07) | $ 32,424.00 |
| 5/1/2005 | | Cartoner (from MIC 8/31/07) | $ 32,116.00 |
| 5/1/2005 | | Boiler | $ 30,301.00 |
| 6/1/2005 | | Conversion 56 oz. filler | $ 29,273.50 |
| 6/1/2005 | | Barrell Freezers | $ 29,104.50 |
| 8/1/2005 | | 6000 hr Rebuild on Barrel Freezers | $ 25,085.50 |
| 8/1/2005 | | Doboy 500 Bag Sealer | $ 24,255.00 |
| 8/1/2005 | | 000011-New Production Room | $ 21,259.27 |
| 8/1/2005 | | 2 Box Tapers | $ 15,280.00 |
| 8/31/2005 | | Stick Machine Rebuild | $ 13,050.00 |
| 9/1/2005 | | Tractor Engine Replacement | $ 12,537.00 |
| 9/11/2005 | | 000075 - Sugar Tank | $ 11,799.00 |
| 11/30/2005 | | Packaged Shrink Wrap Machine Rebuild | $ 11,725.00 |
| 12/31/2005 | | Mix Silo (from MIC 8/31/07) | $ 11,574.00 |
| 12/31/2005 | | Barrell Freezer Rebuild | $ 11,118.00 |
| 12/31/2005 | | Vilter 12 Compressor (From MIC 8/31/07) | $ 9,331.00 |
| 12/31/2005 | | 6 Wide Vitaline Evacuator | $ 9,286.00 |
| 1/2/2006 | | 000096 Yoohoo Bag Sealer | $ 9,060.50 |
| 1/6/2006 | | Chart Recorders for the Mix Pasterization | $ 7,991.00 |
| 2/21/2006 | | Wrapper (from MIC 8/31/07) | $ 6,917.00 |
| 5/15/2006 | | 000072 - Metal Detector | $ 6,819.00 |
| 5/31/2006 | | 000098 Metal Detector | $ 6,661.50 |
| 6/30/2006 | | 000095 Rebuild 200Hp Ammonia Compressor Eng Rm | $ 6,138.50 |
| 7/24/2006 | | Compressor rebuild (from MIC 8/31/07) | $ 5,546.50 |
| 8/10/2006 | | Carton Foldinel Change Kit | $ 5,367.60 |
| 8/31/2006 | | 000079 Rebuild Ammonia Compressor | $ 5,341.50 |
| 9/1/2006 | | 000070 - Inline Blender | $ 5,182.50 |
| 9/1/2006 | | Pump | $ 5,121.00 |
| 9/1/2006 | | Freezer Burrell (From MIC 8/31/07) | $ 4,985.50 |
| 9/11/2006 | | 000071 - Rebuild Half Gallon Filler | $ 4,790.50 |
| 9/29/2006 | | Multi-lane wrapper | $ 4,486.00 |
| 10/27/2006 | | 000088 Replace Drives for Vitaline #1 | $ 4,345.50 |
| 10/31/2006 | | 00041 - Hoypack 50 Cartonizer - Vitaline | $ 4,149.00 |
| 12/29/2006 | | 000099 Ink Jet Coder for 5 Qt Pails | $ 4,037.00 |
| 3/31/2007 | | KM 340 Freezer Barrels Upgrade Kit | $ 3,826.57 |
| 4/1/2007 | | Boardroom Cabinets | $ 3,369.50 |
| 4/30/2007 | | 000068 - Repair Cream Tank | $ 3,296.00 |
| 6/30/2007 | | DMQ 1000 Fallon Mix Tank (from MIC 8/31/07) | $ 3,269.00 |

| Date | Description | Amount |
|---|---|---|
| 9/1/2007 | LPR Low Pressure RCV | $ 3,090.50 |
| 11/30/2007 | 000073 - Upgrade Stick Machine | $ 2,880.50 |
| 1/7/2008 | 00065 - Fire Suppress System | $ 2,767.00 |
| 1/7/2008 | 00042 - KF1200XC Barrel Freezer | $ 2,618.50 |
| 2/1/2008 | 00043 - KF1200XC Barrel Freezer | $ 2,618.50 |
| 3/1/2008 | 000089 Replace Main Drive Wheel on Line 3 | $ 2,616.50 |
| 3/1/2008 | 00066 - Back Freezers | $ 2,369.00 |
| 4/1/2008 | 00044 - HTST Installation | $ 1,868.00 |
| 4/1/2008 | 000097 Air Controller #1 Freezer Barrel | $ 1,741.50 |
| 4/1/2008 | 00040 - 6000 Gal Cream Tank | $ 1,701.00 |
| 4/29/2008 | 000076 - Bio-Hazard Locking System | $ 1,682.50 |
| 7/30/2008 | Safeline metal detector (from MIC 8/31/07) | $ 1,316.00 |
| 9/1/2008 | 00058 - Chassis | $ 1,231.50 |
| 9/30/2008 | DMQ Videojet Control Panel (from MIC 8/31/07) | $ 1,078.50 |
| 12/31/2008 | Air compressor (from MIC 8/31/07) | $ 606.50 |
| 3/1/2009 | CIP panel display (from MIC 8/31/07) | $ 557.50 |
| 3/1/2009 | 00054 - Back Freezers | $ 368.00 |
| 3/1/2009 | 00055 - 40HP Freak Drive North Cooling Tower | $ 319.00 |
| 3/1/2009 | 00052- Neptune Water Meter | $ 229.50 |
| 4/1/2009 | 000083-84-85 Lateral Files (3) | $ 228.00 |
| 4/1/2009 | 00045 - T-28 Plates Heat Exchanger | $ 165.50 |
| 5/1/2009 | 00053 - Ammonia Sniffer | $ 143.50 |
| 7/1/2009 | 00050 - Plate Hardner Repairs | $ 131.00 |
| 7/1/2009 | Conveyor for Doboy Wrapper (from MIC 8/31/07) | $ 120.00 |
| 8/1/2009 | 000086-87 Storage Cabinets (2) | $ 99.50 |
| 8/1/2009 | HTST heat controls (from MIC 8/31/07) | $ 67.00 |
| 9/1/2009 | 00051 - DWE UV-1 Bagging Machine | $ 58.00 |
| 9/1/2009 | Doboy wrapper drive (from MIC 8/31/07) | $ 53.50 |
| 10/1/2009 | CIP drive replacement (from MIC 8/31/07) | $ 47.00 |
| 10/1/2009 | 00039 - 6-Wide Main Drive Socket | $ 30.50 |
| 10/1/2009 | Doby Wrapper Temp control (from MIC 8/31/07) | $ 15.00 |
| 10/1/2009 | Hot water pump for HTST (from MIC 8/31/07) | $ 12.50 |
| 10/1/2009 | CIP PLC System (From MIC on 8/31/07) | $ - |
| 10/1/2009 | Valves for CIP System (From MIC on 8/31/07) | $ - |
| 11/1/2009 | 12 Cylinder Compressor Rebuild (From MIC 8/31/07) | $ - |
| 11/1/2009 | HTST & CIP Systems (From MIC on 8/31/07) | $ - |
| 11/1/2009 | Hoyer Freezer (From MIC on 8/31/07) | $ - |
| 11/1/2009 | Continuous Freezer (From MIC on 8/31/07) | $ - |
| 12/1/2009 | Rebuild Hoyer (from MIC on 8/31/07) | $ - |
| 12/1/2009 | 000002-Machinery & Equipment | $ - |
| 12/1/2009 | [LKT000001] TRADED 02/01/04 NBV-B 8825.88 | $ - |
| 200859 | [LKT000002] TRADED 01/28/05 NBV-B 3618.06 | $ - |
| 200909 | 000033-1992 Dodge Van | $ - |
| 200955 | 000035-1994 Utility Trailer #23A | $ - |
| 201001 | 000038-1998 International Tractor #25 | $ - |
| 201002 | 000001-Office Furniture & Equipment | $ - |
| 201002 | Hoyer Pump (from MIC 8/31/2007) | $ - |
| 201003 | 000007-Security Alarm System | $ - |
| 201003 | Doboy Wrapper (from MIC 8/31/07) | $ - |
| 201004 | 000013-EDI Program for AS400 | $ - |
| 201004 | 000014-Ink Jet System | $ - |
| 201005 | 000016-Gauges | $ - |
| 201006 | 000015-New Evaporator | $ - |
| 201007 | 000019-Tuck Tite Machine | $ - |
| 201009 | 000012-Computer Network | $ - |
| 201010 | 000018-Bag Sealer | $ - |
| 201011 | Box Taper (from MIC 8/31/07) | $ - |
| 201012 | 000017-Cream Storage Tank | $ - |
| 201017 | 000020-HTST Pasteurizer | $ - |

**Exhibit B.28**

| | | | |
|---|---|---|---|
| 201019 | 000023-Gauges | $ | - |
| 201020 | 000024-Copeland Compressor | $ | - |
| 201023 | 000026-Dell Computer | $ | - |
| 201024 | 000027-Swab Tester | $ | - |
| 201025 | 000025-A/R Program for AS400 | $ | - |
| 201026 | 00048 - Office Furniture | $ | - |
| 201027 | 00049 - Plant Computer/Printer | $ | - |
| 201028 | 00061 - MAS 90 Software | $ | - |
| 201029 | 00062 - Software | $ | - |
| 201030 | 00063 - Dell Computer | $ | - |
| 201031 | 00064 - Plant Network | $ | - |
| 201088 | 000091-92 Dell OptiPlex GX620 Desktop (2) | $ | - |
| 201003B | Dell Laptop | $ | - |
| | | $ | 941,766.84 |
| | | $ | 3,194,381.93 |

| | |
|---|---|
| Total Raw Materials | $0.00 |
| Total Finished Goods | $329,643.04 |
| Total | $329,643.04 |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

| Total Raw Materials | $1,551,087.01 |
| Total Finished Goods | $2,411,301.94 |
| **Total** | **$3,962,388.95** |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

| | |
|---|---|
| Total Raw Materials | $2,405,601.55 |
| Total Finished Goods | $1,886,795.47 |
| **Total** | **$4,292,397.02** |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

In re    **Matterhorn Group, Inc.**                     Case No.    **10-39672 (MSM)**

                                   Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Notice Purposes Only | | | | | |
| **Berry Plastics Corporation** **Attn: Ira G. Boots, Chair and CEO/Jim Kr** **P.O. Box 959** **Evansville, IN 47706-0959** | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| **Berry Plastics Technical Services, Inc** **1371 Chillicothe Road** **Aurora, OH 44202** | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| **Boise Office Equipment** **Attn: Director/Officer/Legal Counsel** **330 N. Ancestor Pl, No 100** **Boise, ID 83704** | | - | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | The claim is collectively against, and secured by junior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc. | | | | | |
| **CC&B** **Attn: Michael J. Newell** **550 Howe Avenue, #110** **Sacramento, CA 95825** | | - | | | | | | | | |
| | | | | | Value $      **Unknown** | | | | 500,000.00 | **Unknown** |

   **2**    continuation sheets attached

| | Subtotal (Total of this page) | 500,000.00 | 0.00 |
|---|---|---|---|

In re   **Matterhorn Group, Inc.**                                , Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| Account No. | | The claim is collectively against, and secured by alleged senior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc. | | | | | |
| **KeyBank National Association**<br>**702 W. Idaho Street**<br>**Boise, ID 83702** | X - | | | | X | | |
| | | Value $         **Unknown** | | | | **10,564,936.00** | **Unknown** |
| Account No. | | Notice Purposes Only | | | | | |
| **KeyBank, N.A.**<br>**Attn: Paul N. Harris, EVP Gral Counsel,**<br>**127 Public Square**<br>**Cleveland, OH 44114** | - | | | | | | |
| | | Value $         **0.00** | | | | **0.00** | **0.00** |
| Account No. | | Notice Purposes Only | | | | | |
| **KeyBank, N.A.**<br>**Attn: Thomas E. Nadon**<br>**Asset Recovery Group-MS**<br>**WA-31-18-0311**<br>**601 108th Avenue, NE, 3rd Floor**<br>**Bellevue, WA 98009-9027** | - | | | | | | |
| | | Value $         **0.00** | | | | **0.00** | **0.00** |
| Account No. | | Notice Purposes Only | | | | | |
| **KeyBank, N.A.**<br>**c/o Randy Peterman**<br>**Moffatt, Thomas, Barrett, Rock & Fields,**<br>**101 S Capitol Blvd, 10th Floor**<br>**Boise, ID 83701-0829** | - | | | | | | |
| | | Value $         **0.00** | | | | **0.00** | **0.00** |
| Account No. | | Notice Purposes Only | | | | | |
| **Norse Dairy Systems, LLC**<br>**1740 Joyce Avenue**<br>**Columbus, OH 43219** | - | | | | | | |
| | | Value $         **0.00** | | | | **0.00** | **0.00** |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal<br>(Total of this page)

| | |
|---|---|
| **10,564,936.00** | **0.00** |

In re   **Matterhorn Group, Inc.**                             ,      Case No.   **10-39672 (MSM)**

                                                Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Norse Dairy Systems, LLC Attn: Ct Corporation System (Agent) 1300 E. 9th Street Cleveland, OH 44114 | - | | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | The claim is collectively against, and secured by junior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc. | | | | | |
| Pacific Mezzanine Fund, L.P. Attn: Nathan W. Bell Two Theatre Square Suite 210 Orinda, CA 94563 | | | | | | | | | | |
| | | | | | Value $    **Unknown** | | | | 250,000.00 | Unknown |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Wells Fargo Bank N.A. Attn: James M. Strother, EVP, Gral Couns 420 Montgomery Street San Francisco, CA 94163 | - | | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | Notice Purposes Only | | | | | |
| Wells Fargo Bank, NA 300 Tri-State Intl, Suite 400 Lincolnshire, IL 60069 | - | | | | | | | | | |
| | | | | | Value $      0.00 | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

Sheet  **2**  of **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 250,000.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 11,314,936.00 | 0.00 |

In re    **Matterhorn Group, Inc.**                                          Case No.   **10-39672 (MSM)**

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

---

*\* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

**6**    continuation sheets attached

In re  **Matterhorn Group, Inc.**          Case No.   **10-39672 (MSM)**
_____,
                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **Aimee Galindo** **2365 Tribeca Street** **Las Vegas, NV 89135** | - | | | | | | | | 888.42 |
| | | | | | | | | 4,122.91 | 3,234.49 |
| Account No. | | | | | | | | | |
| **Brian Kennedy** **17320 SW Brandyshire** **Tigard, OR 97224** | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| **Colleen Keith** **2601 S. Grand Canyon** **#1046** **Las Vegas, NV 89117** | - | | | | | | | | 243.54 |
| | | | | | | | | 1,166.88 | 923.34 |
| Account No. | | | | | | | | | |
| **Darlene Boyce** **1908 N 14th St** **Boise, ID 83702** | - | | | | | | | | 579.04 |
| | | | | | | | | 3,088.19 | 2,509.15 |
| Account No. | | | | | | | | | |
| **Edward S Varner** **4587 N MacKenzie Ln** **Boise, ID 83703** | - | | | | | | | | 801.91 |
| | | | | | | | | 3,624.90 | 2,822.99 |

Sheet   **1**   of   **6**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     2,512.91
(Total of this page)     12,002.88     9,489.97

In re   **Matterhorn Group, Inc.**                        Case No.   **10-39672 (MSM)**

                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.<br><br>**Gary Doyle**<br>**2410 Green Mountain Ct**<br>**Las Vegas, NV 89135** | - | | | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | | |
| Account No.<br><br>**Jennifer Loving**<br>**11773 Cashmere Mist**<br>**Las Vegas, NV 89138** | - | | | | | | | **5,755.26** | **1,288.24** | **4,467.02** |
| Account No.<br><br>**Linda Pennington**<br>**22178 W Baseline Rd**<br>**Quincy, WA 98848-9529** | - | | | | | | | **6,634.07** | **1,243.89** | **5,390.18** |
| Account No.<br><br>**Michael Galarotti**<br>**6261 W. Katie Ave**<br>**Las Vegas, NV 89103** | - | | | | | | | **1,040.73** | **0.00** | **1,040.73** |
| Account No.<br><br>**Ross Bennett**<br>**705 Ratcliff Drive**<br>**Salem, OR 97302** | - | | | | | | | **2,362.29** | **402.16** | **1,960.13** |

Sheet  **2**  of  **6**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **2,934.29** |
|---|---|---|
|  | (Total of this page) | **15,792.35** | **12,858.06** |

In re   **Matterhorn Group, Inc.**                            ,    Case No.   **10-39672 (MSM)**

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sharon Farbridge-Currie**<br>**7408 Alcove Glen Ct**<br>**Las Vegas, NV 89129** | - | | | | | | **1,235.28** | | **178.74**<br><br>**1,056.54** |
| Account No.<br><br>**Vicki Phillips**<br>**9025 W. Desert Inn R**<br>**#128**<br>**Las Vegas, NV 89117** | - | | | | | | **645.00** | | **0.00**<br><br>**645.00** |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |
| Account No. | | | | | | | | | |

Sheet  **3**  of  **6**  continuation sheets attached to            Subtotal             **178.74**

Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    **1,880.28**      **1,701.54**

In re __Matterhorn Group, Inc.__ ,                    Case No. __10-39672 (MSM)__
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | For Notice Purposes Only | | | | | | |
| Clark County Assessor c/o Bankruptcy Clerk 500 S Grand Central Pkwy Box 551401 Las Vegas, NV 89155 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Dept. of Emp. Training & Rehab Employment Security Division 500 East Third Street Carson City, NV 89713 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Employment Department 875 Union St NE Salem, OR 97311 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Employment Development Dept. Special Procedures Section POB 826880, MIC 92E Sacramento, CA 94280 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | For Notice Purposes Only | | | | | | |
| Franchise Tax Board Bankruptcy Unit POB 2952 Sacramento, CA 95812 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __4__ of __6__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00         0.00

In re    **Matterhorn Group, Inc.**                                    Case No.    **10-39672 (MSM)**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Idaho State Tax Commission Bankruptcy Division PO Box 36 Boise, ID 83722 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Nevada Department of Taxation Bankruptcy Section 555 E. Washington Ave., #1300 Las Vegas, NV 89101 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Oregon Attorney General Department of Justice 1162 Court St NE Salem, OR 97301 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Oregon Dept. of Revenue ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **5** of **6**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

In re   **Matterhorn Group, Inc.**              ,     Case No.  **10-39672 (MSM)**

                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| **Account No.**<br><br>Securities & Exchange Commission<br>Attn: Bankruptcy Counsel<br>5670 Wilshire Blvd., Fl 11<br>Los Angeles, CA 90036 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>State Board of Equalization<br>Acct. Analysis & Control MIC 29<br>POB 942879<br>Sacramento, CA 94279 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br>State of Nev. Dept. of Motor Vehicles<br>Attn: Legal Division<br>555 Wright Way<br>Carson City, NV 89711 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | |
| **Account No.**<br><br>United States Attorney<br>For IRS<br>501 I St., Ste 10-100<br>Sacramento, CA 95814 | - | | | For Notice Purposes Only | | | | 0.00 | 0.00 | 0.00 |
| **Account No.**<br><br> | | | | | | | | | | |

Sheet **6** of **6** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 0.00 | 0.00<br>0.00 |
| Total<br>(Report on Summary of Schedules) | 29,675.51 | 5,625.94<br>24,049.57 |

In re    **Matterhorn Group, Inc.** , Case No. __10-39672 (MSM)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **1635 Village Center Circle, LLC** **SDS-12-2871,PO Box 86** **Minneapolis, MN 55486-2871** | - | | | | | | | | 120.00 |
| Account No. | | | | | | | | | |
| **1SYNC** **PO Box 71-3883** **Columbus, OH 43271-3883** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **3 Rivers** **11676 Perry Highway** **First Floor - suite 100** **Wexford, PA 15090** | - | | | | | | | | 48.00 |
| Account No. | | | | | | | | | |
| **ACCOUNTANTS INTERNATIONAL** **FILE 30235** **PO BOX 60000** **San Francisco, CA 94160** | - | | | | | | | | 0.00 |

__59__  continuation sheets attached

Subtotal
(Total of this page) | 168.00

In re   **Matterhorn Group, Inc.**             ,        Case No.   **10-39672 (MSM)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Accounting Office (OSH) Dpt. of Industrial Relations PO Box 420603 San Francisco, CA 94142** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **AccuVal Associates, Inc 10218 N. Port Washington Road Mequon, WI 53092** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Action Signs, Inc DBA Action Sign & Crane Nampa, ID 83686** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **ACUITY SOLUTIONS, LLC 7881 W CHARLESTON BLVD SUITE 165 Las Vegas, NV 89117** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Ada County Treasurer Po Box 2868 Boise, ID 83701** | | | | | | | | 0.00 |

Sheet no.  **1**  of  **59**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal          **0.00**
(Total of this page)

In re   **Matterhorn Group, Inc.**                                          ,          Case No.    **10-39672 (MSM)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ada County Treasurer** **PO Box 2868** **Boise, ID 83701-2868** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Advantage Sales and Marketing** **P.O. Box 31001-1691** **Pasadena, CA 91110-1691** | - | | | | | | 94,870.03 |
| Account No. | | | | | | | |
| **AICPA** **PO Box 10069** **Newark, NJ 07101-3069** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Aimee Galindo** **3320 Raintree Dr** **Nampa, ID 83686** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AJ Julien** **7629 S Fillmore Way** **Centennial, CO 80122** | - | | | | | | 0.00 |

Sheet no. __2__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                        94,870.03

In re   **Matterhorn Group, Inc.**                          ,      Case No.   **10-39672 (MSM)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Albert Godinho** <br>**13118 W. Woodspring** <br>**Boise, ID 83713** | - | | | | | | 0.00 |
| Account No. <br><br>**Aldrich Kilbride & Tatone LLC** <br>**680 Hawthhorne Avenue SE** <br>**Suite 140** <br>**Salem, OR 97301-5096** | - | | | | | | 93,180.00 |
| Account No. <br><br>**American Arbitration Associate** <br>**6795 North Palm Ave, 2nd Floor** <br>**Fresno, CA 93704** | - | | | | | | 0.00 |
| Account No. <br><br>**American Express** <br>**PO Box 360002** <br>**Ft. Lauderdale, FL 33336-0002** | - | | | | | | 0.00 |
| Account No. <br><br>**Americold Logistics** <br>**PO BOX 78628** <br>**Milwaukee, WI 53278-0628** | - | | | | | | 0.00 |

Sheet no. __3__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

               Subtotal
(Total of this page)        **93,180.00**

In re __Matterhorn Group, Inc._____,    Case No. __10-39672 (MSM)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **Anytime Lock & Key** **6216 Fairview Ave** **Boise, ID 83704** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Argonaut Insurance Company** **PO. Box 974941** **Dallas, TX 75397-4941** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Arizona Department of Revenue** **PO Box 29079** **Phoenix, AZ 85038-9079** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Armanino McKenna** **12667 Alcosta Blvd Suite 500** **San Ramon, CA 94583-4437** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Arsenal Design** **174 Bellevue Ave. Suite 205** **Newport, RI 02840** | - | | | | | | 0.00 |

Sheet no. __4__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            0.00

In re  **Matterhorn Group, Inc.**                                    ,          Case No. __10-39672 (MSM)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AT&T** **PO Box 105503** **Atlanta, GA 30348-5503** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Atlas Cold Storage** **Box 512285** **Philadelphia, PA 19175-2285** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Baker & Hostetler LLP** **12100 Wilshire Boulevard** **15th Floor** **Los Angeles, CA 90025-7120** | - | | | | | | 13,082.13 |
| Account No. | | | | | | | |
| **Barnes Construction Inc** **5304 Farmway Rd** **Caldwell, ID 83607** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Benefit Managers Company** **Po Box 190983** **Boise, ID 83719** | - | | | | | | 0.00 |

Sheet no. __5__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,082.13

In re  **Matterhorn Group, Inc.**                                         ,          Case No. __10-39672 (MSM)__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Big Y** **c/o Advantage Sales & Marketin** **300 Foxborough Blvd** **Foxboro, MA 02035** | - | | | | | | 13,378.13 |
| Account No. | | | | | | | |
| **Black Lowe & Graham** **701 Fifth Ave** **Suite 4800** **Seattle, WA 98104** | - | | | | | | 513.75 |
| Account No. | | | | | | | |
| **Black Lowe & Graham Trust Acct** **701 Fifth Ave Suite 4800** **Seattle, WA 98104** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blimling and Associates, Inc** **213 West Cottage Grove Rd** **Cottage Grove, WI 53527** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Blue Cross** **PO Box 31604** **Salt Lake City, UT 84131-0604** | - | | | | | | 0.00 |

Sheet no. __6__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,891.88

In re   **Matterhorn Group, Inc.**                                                  Case No.   **10-39672 (MSM)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Blue Cross of Idaho** <br> **Po Box 6948** <br> **Boise, ID 83707** | - | | | | | | 0.00 |
| Account No. <br><br> **BNP Media** <br> **PO Box 2600** <br> **Troy, MI 48007-2600** | - | | | | | | 0.00 |
| Account No. <br><br> **Boise Office Equipment** <br> **330 N Ancestor Pl** <br> **Suite 100** <br> **Boise, ID 83701** | - | | | | | | 263.50 |
| Account No. <br><br> **Bozzuto's, Inc** <br> **275 Schoolhouse Road** <br> **Cheshire, CT 06410-0340** | - | | | | | | 460.32 |
| Account No. <br><br> **Brian Kennedy** <br> **17320 SW Brandyshire** <br> **Portland, OR 97224** | - | | | | | | 0.00 |

Sheet no.  **7**  of  **59**  sheets attached to Schedule of                         Subtotal                         723.82
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

In re  **Matterhorn Group, Inc.**
,
Debtor

Case No.   **10-39672 (MSM)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br>**Broadgate Consultants<br>48 Wall Street<br>New York, NY 10005-2902** | - | | | | | | 0.00 |
| Account No.<br>**Brokers National Life<br>PO Box 99339<br>Fort Worth, TX 76199** | - | | | | | | 0.00 |
| Account No.<br>**Bruce Graber<br>22526 Facinas<br>Mission Viejo, CA 92691** | - | | | | | | 540.43 |
| Account No.<br>**Bruneel Tire Factor #03<br>PO Box 117<br>Caldwell, ID 83606** | - | | | | | | 0.00 |
| Account No.<br>**C H Robinson<br>PO Box 9121<br>Minneapolis, MN 55480-9121** | - | | | | | | 703,458.48 |

Sheet no. **8** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

703,998.91

In re    **Matterhorn Group, Inc.**                          ,      Case No.    **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Caldwell Floral** **103 S. Kimball Ave.** **Caldwell, ID 83605** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **California Franchise Tax Board** **PO Box 942857** **Sacramento, CA 94257** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Capital Valuation Group, LTD** **P.O. Box 2108** **Salem, OR 97308-2108** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Cargill** **20 NOrth Broad Street** **Lititz, PA 17543** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Carl Ostrin** **3847 Cavalier Dr.** **Salem, OR 97302** | - | | | | | | | 0.00 |

Sheet no. __9__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal     **0.00**
(Total of this page)

In re __Matterhorn Group, Inc.__ ,                    Case No. __10-39672 (MSM)__
                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Cartrige Connection 7180 Ambleside Dr Boise, ID 83709 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Catalina Marketing Corporation P.O. Box 620000 Orlando, FL 32891-8484 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CC&B Holdings INC PO BOX 13457 Sacramento, CA 95813 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| CenturyLink PO Box 660068 Dallas, TX 75266-0068 | - | | | | | | | 1,753.21 |
| Account No. | | | | | | | | |
| Chase Card Services Cardmember Services Po Box 9001074 Louisville, KY 40290 | - | | | | | | | 0.00 |

Sheet no. __10__ of __59__ sheets attached to Schedule of          Subtotal          | 1,753.21
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

In re   **Matterhorn Group, Inc.**               ,       Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Chris Pearson 10445 W Sultana Lane Boise, ID 83714 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Christine M. Rasmussen & Assoc 2879 Lobelia Court Green Bay, WI 54313 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| City of Portland Bureau of Licenses 111 SW Columbia St, Ste 600 Portland, OR 97201-5840 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| City Research Solutions, LLC One Parker Place Suite 305 Janesville, WI 53545 | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| Clear Voice Telecom 1880 S. Coblat Point Way Suite 300 Meridian, ID 83642 | | | | | | | 0.00 |
| Sheet no. __11__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | | | | Subtotal (Total of this page) | | | 0.00 |

In re   **Matterhorn Group, Inc.**                                ,      Case No.   **10-39672 (MSM)**

                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Club Demonstration Service** **PO BOX 9468** **Uniondale, NY 11555-9468** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **CNA Deductible Recovery Group** **NW 7905** **PO Box 1450** **Minneapolis, MN 55485** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Colorado Dept. of Labor & Unem** **PO Box 956** **Denver, CO 80201-0956** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Compensation Consultants Inc** **1605 Woodridge Drive SE** **Port Orchard, WA 98366** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Compensation Resources, Inc** **310 State Route 17** **Saddle River, NJ 07458** | | | | | | | 0.00 |

Sheet no. __12__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      0.00

In re __Matterhorn Group, Inc.__ ,     Case No. __10-39672 (MSM)__
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Comptroller of Public Accounts P.O. Box 149348 Austin, TX 78714-9348 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Consumer Connection 1200 Whitman Court NE Renton, WA 98059 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Contract Servicing Acct# 38145 PO Box 34623 Seattle, WA 98124-1623 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Costco Wholesale 999 Lake Drive Issaquah, WA 98027 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Cox Communications PO Box 53262 Phoenix, AZ 85072-3262 | - | | | | | | | 144.99 |

Sheet no. __13__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

           Subtotal         **144.99**
    (Total of this page)

In re  **Matterhorn Group, Inc.** ,  Case No.  **10-39672 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Creative Impact Printing<br>3230 Polaris Ave., Suite 20<br>Las Vegas, NV 89102 | | - | | | | | 67.00 |
| Account No. | | | | | | | |
| Creative Source Group<br>13718 W. 76th Circle<br>Lenexa, KS 66216 | | - | | | | | 5,585.95 |
| Account No. | | | | | | | |
| CRG DO NOT USE<br>13355 Noel Rd Suite 1825<br>Dallas, TX 75240 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| CRG Partners Group, LLC<br>13355 Noel Road<br>Suite 1825<br>Dallas, TX 75240 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Cross Town Movers, Inc.<br>1419 Eldorado Street<br>Boise, ID 83704 | | - | | | | | 0.00 |

Sheet no. __14__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)  **5,652.95**

In re __Matterhorn Group, Inc.__ ,    Case No. __10-39672 (MSM)__
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**D & D Marketing**<br>**At the Regency Suite 103**<br>**2444 Madison Rd**<br>**Cincinnati, OH 45208-1295** | - | | | | | | 0.00 |
| Account No. <br><br>**Darlene Boyce**<br>**1908 N. 14th Street**<br>**Boise, ID 83702** | - | | | | | | 0.00 |
| Account No. <br><br>**Data Intergration Specialist**<br>**9488 White Oaks Ct**<br>**Champlin, MN 55316** | - | | | | | | 0.00 |
| Account No. <br><br>**DataTel Communications**<br>**680 S. Progress Avenue**<br>**Suite 1**<br>**Meridian, ID 83642** | - | | | | | | 0.00 |
| Account No. <br><br>**Daymon Worldwide**<br>**Attn: John Stracuzzi**<br>**P.O. Box 9661**<br>**Uniondale, NY 11555-9661** | - | | | | | | 46,952.51 |

Sheet no. __15__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    46,952.51

In re   **Matterhorn Group, Inc.**                         ,    Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **DEE HADLEY** **1925 N. WATER #306** **Milwaukee, WI 53202** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **DEEB MACDONALD & ASSOCIATES** **Pete Deeb** **121 W. Lancashire** **Williamsburg, VA 23188** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Dell Commercial Credit** **Po Box 689020** **Des Moines, IA 50368** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Dell Financial Services** **Payment Processing Center** **Po Box 5292** **Carol Stream, IL 60197** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Deluxe Business Checks** **Po Box 742572** **Cincinnati, OH 45274** | | | | | | | 0.00 |

Sheet no. __16__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

In re   **Matterhorn Group, Inc.**                                    ,          Case No.   __10-39672 (MSM)__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Dena Jacobs** **5324 Valparaiso** **Sacramento, CA 95841** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dena Pemberton** **800 Micro Ct** **Roseville, CA 95678** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dept of Labor & Industries** **901 N Monroe St Ste 100** **Spokane, WA 99201-2149** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **DNA Mail** **PO Box 221050** **Salt Lake City, UT 84122** | | - | | | | | 595.68 |
| Account No. | | | | | | | |
| **do not use** **5991 W. State Street** **Boise, ID 83703** | | - | | | | | 0.00 |

Sheet no. __17__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

595.68

B6F (Official Form 6F) (12/07) - Cont.

In re   **Matterhorn Group, Inc.**                                    ,        Case No.   __10-39672 (MSM)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **DO NOT USE** **5408 NE. 88th Street** **Bldg B, Suite 104** **Vancouver, WA 98665** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Do not use******** **Po 191030** **Boise, ID 83719** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Don't Use** **Attn: Peggy Shaw** **Temecula, CA 92590** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Don't USe** **1880 S Cobalt Point Way** **Suite 300** **Meridian, ID 83642** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Don't use** **5991 W. State Street** **Boise, ID 83703** | | - | | | | | 0.00 |

Sheet no. __18__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com          Best Case Bankruptcy

In re   **Matterhorn Group, Inc.**                                              ,   Case No.   __10-39672 (MSM)__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Don't Use** **Po Box 856042** **Louisville, KY 40285** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Downtown Boise Association** **720 W. Idaho** **Boise, ID 83702** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Downtown Public Parking** **121 N. 9th Street** **Suite 500** **Boise, ID 83702** | - | | | | | | |
| | | | | | | | **0.00** |
| Account No. | | | | | | | |
| **DSE Marketing Concepts** **190 Wellesley Way** **Freehold, NJ 07728** | - | | | | | | |
| | | | | | | | **55.34** |
| Account No. | | | | | | | |
| **DTS Logistics, LLC** **1640 Monad Road** **Billings, MT 59101-3200** | - | | | | | | |
| | | | | | | | **0.00** |

Sheet no. __19__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **55.34**

B6F (Official Form 6F) (12/07) - Cont.

In re __Matterhorn Group, Inc.__ ,  Case No. __10-39672 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br>**Dunn Humby<br>PO Box 635029<br>Cincinnati, OH 45263-5502** | - | | | | | | | 0.00 |
| Account No.<br>**Durham & Bates Agencies, Inc.<br>720 SW Washington<br>Suite 250<br>Portland, OR 97205-3554** | - | | | | | | | 0.00 |
| Account No.<br>**Durham Jones & Pinegar<br>111 E. Broadway<br>PO Box 4050<br>Salt Lake City, UT 84110** | - | | | | | | | 0.00 |
| Account No.<br>**eBridge Software<br>777 Walkers Line<br>Burlington, ON L7N 2G1** | - | | | | | | | 0.00 |
| Account No.<br>**Elam & Burke<br>251 East Front Street<br>PO BOX 1539<br>Boise, ID 83701** | - | | | | | | | 0.00 |

Sheet no. __20__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 0.00

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com    Best Case Bankruptcy

In re   **Matterhorn Group, Inc.**        ,      Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Embarq**<br>**PO Box 660068**<br>**Dallas, TX 75266-0068** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Employment Publishing**<br>**175 Strafford Ave., Suite #1**<br>**Wayne, PA 19087** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **FedEx**<br>**Po Box 7221**<br>**Pasadena, CA 91109-7321** | - | | | | | | 961.32 |
| Account No. | | | | | | | |
| **Fleet Street**<br>**PO Box 8415**<br>**Boise, ID 83707** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Foerstel Design**<br>**249 S. 16th Street**<br>**Boise, ID 83702-5141** | - | | | | | | 0.00 |

Sheet no. **21** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                             
(Total of this page)              **961.32**

In re  **Matterhorn Group, Inc.** ,  Case No.  **10-39672 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Food Lion PO Box 198135 Atlanta, GA 30384-8135 | | - | | | | | | 12,010.61 |
| Account No. | | | | | | | | |
| Franchise Tax Board PO Box 942857 Sacramento, CA 94257-0551 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Franklin C. Everett 700 Bellevue Avenue Newport, RI 02840 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Gary Doyle 2410 Green Mountain Ct. Las Vegas, NV 89135 | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| GE Capital PO Box 31001-0273 Pasadena, CA 91110-0273 | | - | | | | | | 204.24 |

Sheet no. __22__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **12,214.85**

In re   **Matterhorn Group, Inc.**                                ,      Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**George DeMars** <br>**195 Ramada Lane** <br>**Aptos, CA 95003** | - | | | | | | **0.00** |
| Account No. <br><br>**George L Bell** <br>**4468 Fillmore Ave** <br>**Ogden, UT 84403** | - | | | | | | **0.00** |
| Account No. <br><br>**Good Wood Barbecue & Company** <br>**7849 W. Spectrum** <br>**Boise, ID 83709** | - | | | | | | **0.00** |
| Account No. <br><br>**Great American Appertizers** <br>**NW 557** <br>**PO BOX 1450** <br>**Minneapolis, MN 55485-5457** | - | | | | | | **0.00** |
| Account No. <br><br>**Griffin Publishing Company** <br>**PO Box 2826** <br>**Duxbury, MA 02331-2826** | - | | | | | | **500.00** |

Sheet no.  **23**  of  **59**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)     **500.00**

In re    **Matterhorn Group, Inc.**                                          ,          Case No.    **10-39672 (MSM)**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Guckenheimer Enterprises, INC DEPT. 33628 PO BOX 39000 San Francisco, CA 94139** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Guittard Chocolate Company File No 73033 PO BOX 60000 San Francisco, CA 94160-3033** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **H K Enterprises P.O. Box 12340 Reno, NV 89510** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Haas Tech 4004 Halco Court Las Vegas, NV 89108** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Haggen Inc. PO Box 9704 Bellingham, WA 98227** | - | | | | | | 0.00 |

Sheet no. __24__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re __Matterhorn Group, Inc.__ ,      Case No. __10-39672 (MSM)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hannaford c/o Advantage Sales & Mktg Attn: Toni Grassi Portland, ME 04103** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hanson Logistics Suite 4 2900 S. State Street Saint Joseph, MI 49085** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Harold Vastag 995 Highland Springs Ct Oneida, WI 54155** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Harry Price 2439 Ptarmigan ST NW Salem, OR 97304** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hawley Troxel 877 Main St Suite 1000 Boise, ID 83701** | - | | | | | | 0.00 |

Sheet no. __25__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

In re   **Matterhorn Group, Inc.**                                   ,        Case No.   __10-39672 (MSM)__
_____
                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | HWJC | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **HK Enterprises** **PO Box 12340** **Reno, NV 89510** | | - | | | | | 0.00 |
| Account No. **IAICV** **100 North 20th Street** **4th Floor** **Philadelphia, PA 19109-1443** | | - | | | | | 0.00 |
| Account No. **ICO- Deluxe Ice Cream** **1860 State Street** **Salem, OR 97301** | | - | | | | | 0.00 |
| Account No. **ID Society of Certified Accts.** **PO Box 2896** **Boise, ID 83701** | | - | | | | | 0.00 |
| Account No. **ID State Board of Accountancy** **PO Box 83720** **Boise, ID 83720-0002** | | - | | | | | 0.00 |

Sheet no. __26__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re   **Matterhorn Group, Inc.**            ,     Case No.   **10-39672 (MSM)**

                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Idaho Emergency Physicians**<br>**PO Box 4008**<br>**Boise, ID 83711** | - | | | | | | 0.00 |
| Account No.<br><br>**Idaho Power**<br>**Po Box 34966**<br>**Seattle, WA 98124-1966** | - | | | | | | 0.00 |
| Account No.<br><br>**Idaho Secretary of State**<br>**450 N. 4th Street**<br>**PO Box 83720**<br>**Boise, ID 83720-0080** | - | | | | | | 0.00 |
| Account No.<br><br>**Idaho State Tax Commission**<br>**PO Box 36**<br>**Boise, ID 83722-0410** | - | | | | | | 0.00 |
| Account No.<br><br>**Idaho-YPO**<br>**Attn Becky Willliams**<br>**Meridian, ID 83642** | - | | | | | | 0.00 |

Sheet no. __27__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

In re    **Matterhorn Group, Inc.** ,                    Case No.    **10-39672 (MSM)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **IDEA**<br>**1 Idea Way**<br>**Caldwell, ID 83605** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **IMC Licensing**<br>**111 W Washington St suite 400**<br>**Louisville, KY 40202** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Integra Telecom**<br>**PO Box 2966**<br>**Milwaukee, WI 53201-2966** | - | | | | | | 3,022.79 |
| Account No. | | | | | | | |
| **J. George**<br>**5248 N. 36th St.**<br>**Boise, ID 83703** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Jeff Lorek**<br>**7792 Michael Ct**<br>**Granite Bay, CA 95746** | - | | | | | | 0.00 |

Sheet no.   **28**   of   **59**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    3,022.79

In re __Matterhorn Group, Inc.__ , Case No. __10-39672 (MSM)__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No.<br><br>**Jenna Sturgill**<br>**618 E Highland View Dr**<br>**Boise, ID 83702** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jennifer Johnson**<br>**1616 W Teton Ave**<br>**Nampa, ID 83686** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jennifer Loving**<br>**11773 Cashmere Mist Ave.**<br>**Las Vegas, NV 89138** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jenny Kehr**<br>**P.O. Box 345**<br>**Eagle, ID 83616** | | - | | | | | | 0.00 |
| Account No.<br><br>**Jim Palmer Trucking**<br>**PO BOX 150290**<br>**Ogden, UT 84415-9902** | | - | | | | | | 0.00 |

Sheet no. __29__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            0.00

In re   **Matterhorn Group, Inc.**                              ,     Case No.   **10-39672 (MSM)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JOHN D. WHETTEN**<br>**2383 IRONWOOD PLACE**<br>**Alamo, CA 94507** | - | | | | | | 0.00 |
| Account No.<br><br>**John Hancock (USA)**<br>**Dept 894109**<br>**Los Angeles, CA 90189-4109** | - | | | | | | 0.00 |
| Account No.<br><br>**JOHN JEX**<br>**26 RAVENHILL LANE**<br>**Moraga, CA 94556** | - | | | | | | 0.00 |
| Account No.<br><br>**Just Born Royalty**<br>**1300 Stefko Blvd**<br>**Bethlehem, PA 18017-6672** | - | | | | | | 4,796.19 |
| Account No.<br><br>**K.B. Miller**<br>**2608 Second Ave., Ste. 444**<br>**Seattle, WA 98121** | - | | | | | | 0.00 |

Sheet no. __30__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **4,796.19**

In re   **Matterhorn Group, Inc.**                                          Case No.   **10-39672 (MSM)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Kevin Hanks** **4233 West 3125 South** **West Valley City, UT 84120** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Key Equipment Finance Inc.** **NY-31-66-0819** **PO Box 1865** **Albany, NY 12201** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Kirk Lyon** **439 W Main St** **Boise, ID 83702** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Kraft Foods North America, Inc** **Cash Accounting, NF 123** **Three Lakes Drive** **Northfield, IL 60093** | | | | | | | | 135,473.87 |
| Account No. | | - | | | | | | |
| **Lawrence & Byron Janitorial** **101 We Are Not This Stupid** **No-where, BA NO-WHERE** | | | | | | | | 0.00 |

Sheet no. __31__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                      135,473.87

In re   **Matterhorn Group, Inc.**                                    ,     Case No.   __10-39672 (MSM)__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Lawroom <br> 1277 Treat Blvd <br> Ste 620 <br> Walnut Creek, CA 94597 | - | | | | | | 0.00 |
| Account No. <br><br> Levene, Neale, Bender, Rankin, <br> 10250 Constellation Blvd. <br> Suite 1700 <br> Los Angeles, CA 90067 | - | | | | | | 0.00 |
| Account No. <br><br> Liberty Northwest <br> PO Box 5089 <br> Portland, OR 97208-5089 | - | | | | | | 0.00 |
| Account No. <br><br> Linda Pennington <br> 22178 W. Baseline Road <br> Quincy, WA 98848 | - | | | | | | 1,154.39 |
| Account No. <br><br> Link Conference Service <br> Po Box 6576 <br> Bellevue, WA 98008 | - | | | | | | 0.00 |

Sheet no. __32__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **1,154.39**

In re  **Matterhorn Group, Inc.**
                                                    ,
Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| LocalCareers.com, Inc. N 89 W16790 Appleton Ave. Suite 200 Menomonee Falls, WI 53051 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| LSI Systems 234 South Cole Road Boise, ID 83709 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Marie Froehlich 9328 Aster Crest Court Elk Grove, CA 95624 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Marriott Rewards CARDMEMBER SERVICE PO BOX 94014 Palatine, IL 60094-4014 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Marrs Bergquist CPAs 3615 S. Town Center Drive Suite 100 Las Vegas, NV 89135 | - | | | | | | 0.00 |

Sheet no. __33__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re    **Matterhorn Group, Inc.**              ,     Case No.   **10-39672 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mass Marketing** <br> **Attn: John Carlson** <br> **7851 Mission Center Ct. #115** <br> **San Diego, CA 92108** | - | | | | | | 0.00 |
| Account No. <br><br> **Mass Marketing Services** <br> **Attn: John Carlson** <br> **7851 Mission Center Ct #115** <br> **San Diego, CA 92108** | - | | | | | | 52,212.63 |
| Account No. <br><br> **MAZUR/ZACHOW, INC.** <br> **1025 S. MOORLAND RD** <br> **SUITE 300** <br> **Brookfield, WI 53005** | - | | | | | | 0.00 |
| Account No. <br><br> **MEDIA 3** <br> **TOM SCHIEMER** <br> **10765 PORTER MOUNTAIN COURT** <br> **Las Vegas, NV 89129** | - | | | | | | 0.00 |
| Account No. <br><br> **Merchant Distributors, Inc** <br> **PO Box 2148** <br> **Hickory, NC 28603** | - | | | | | | 0.00 |

Sheet no. __34__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     52,212.63

In re **Matterhorn Group, Inc.** ,
Case No. **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Metlife Small Business Center PO BOX 704466 Kansas City, MO 64180-4466 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| MetLife Small Business PO Box 804466 Kansas City, MO 64180-4466 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Michael Beard 1013 D. Street Sacramento, CA 95814 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Michelle Brown 520 S 18th St Payette, ID 83661 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| MicroNet Systems Inc PO Box 781 Boise, ID 83701 | | - | | | | | 0.00 |

Sheet no. **35** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re   **Matterhorn Group, Inc.**                                                    ,          Case No.   __10-39672 (MSM)__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Mike Dunteman 9794 Ruddy Duck Way Elk Grove, CA 95758** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mike Newell PO Box 13457 Sacramento, CA 95813** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Moreton & Company PO Box 191030 Boise, ID 83719** | - | | | | | | |
| | | | | | | | 9,855.00 |
| Account No. | | | | | | | |
| **MultiAd 35176 Eagle Way Chicago, IL 60678-1351** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Murie Design 199 North Capitol Blvd Suite 400 Boise, ID 83702** | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no.   __36__   of   __59__   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **9,855.00**

In re    **Matterhorn Group, Inc.**                 ,    Case No.    **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Nathan Bell 2 Theatre Square Suite 210 Orinda, CA 94563 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| NCH Retailer Services 15223 Collections center Dr Chicago, IL 60693 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Network Communication Services 211 E. Pine Avenue Suite 101 Meridian, ID 83642 | - | | | | | | 1,199.56 |
| Account No. | | | | | | | |
| Networks Idaho 6051 Corporal Lane Boise, ID 83704 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Nevada Dairy Commission 4600 Kietzke Ln. Suite A-107 Reno, NV 89502 | - | | | | | | 0.00 |

Sheet no. __37__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **1,199.56**

In re    **Matterhorn Group, Inc.**                              ,        Case No.    **10-39672 (MSM)**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NEVADA DEPT OF TAXATION** **PO BOX 52674** **Phoenix, AZ 85072-2674** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Nevada DETR** **Employment Security Division** **500 E. Third Street** **Carson City, NV 89713-0030** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NEVADA EMPLOYMENT SECURITY DIVISION** **500 E. THIRD ST** **Carson City, NV 89713-0030** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Nevada Manufacturers Directory** **1633 Central Street** **Evanston, IL 60201-1569** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NFRA** **4755 Linglestown Road** **Suite 300** **Harrisburg, PA 17112** | - | | | | | | 0.00 |

Sheet no. __38__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Matterhorn Group, Inc.** ,                           Case No.   __10-39672 (MSM)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Nielsen** **P.O. Box 88956** **Chicago, IL 60695** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Nordic Cold Storage, LLC** **1802 Rome Highway** **Rockmart, GA 30153** | - | | | | | | 8,623.50 |
| Account No. | | | | | | | |
| **Office Depot** **PO Box 88040** **Chicago, IL 60680-1040** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ohio Department of Taxation** **CORPORATION FRANCHISE TAX** **PO BOX 2476** **Columbus, OH 43216-2476** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **One to One Demonstrations** **P.O. Box 9114** **Uniondale, NY 11555-9114** | - | | | | | | 0.00 |

Sheet no. __39__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,623.50

B6F (Official Form 6F) (12/07) - Cont.

In re   **Matterhorn Group, Inc.**                                            ,        Case No.   __10-39672 (MSM)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Open-i Media** <br> **305 W. Broadway, #300** <br> **New York, NY 10013** | - | | | | | | 0.00 |
| Account No. <br><br> **Oregon Department of Revenue** <br> **P.O. Box 14780** <br> **Salem, OR 97309-0469** | - | | | | | | 0.00 |
| Account No. <br><br> **Oregon Ice Cream** <br> **13115 NE 4TH ST** <br> **SUITE 220** <br> **Vancouver, WA 98684** | - | | | | | | 348,703.59 |
| Account No. <br><br> **Pacific Private Capital** <br> **2 Theatre Square** <br> **Suite 210** <br> **Orinda, CA 94563** | - | | | | | | 0.00 |
| Account No. <br><br> **Pacific Private Capital** <br> **2200 Powel Street, Suite 1250** <br> **Emeryville, CA 94608** | - | | | | | | 0.00 |

Sheet no. __40__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          348,703.59

In re    **Matterhorn Group, Inc.**                                 ,     Case No.    **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **Paetec** **PO Box 3177** **Cedar Rapids, IA 52406-3177** | | | | | | | | 29.32 |
| Account No. | | - | | | | | | |
| **Palmer Kazanjian Wohl Perkins** **520 Capitol Mall, Suite 600** **Sacramento, CA 95814** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **PaperClips A Mor** **PO Box 190900** **Boise, ID 83719** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **PaperClips A Mor** **PO Box 190900** **Boise, ID 83719** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Parklane Management Company** **817 W. Franklin Street** **Boise, ID 83702** | | | | | | | | 0.00 |

Sheet no. __41__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **29.32**

In re   **Matterhorn Group, Inc.**             ,      Case No.   **10-39672 (MSM)**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Patterson & Patterson**<br>**1450 E. Watertower, Suite 110**<br>**Meridian, ID 83642** | - | | | | | | 0.00 |
| Account No.<br><br>**Perry Campo**<br>**3803 E 17th Ave**<br>**Spokane, WA 99223** | - | | | | | | 0.00 |
| Account No.<br><br>**Peter Jaeger**<br>**2107 Julie Lange**<br>**Twin Falls, ID 83301** | - | | | | | | 0.00 |
| Account No.<br><br>**Pint Size Corp**<br>**99-1287 Waiua Place**<br>**Aiea, HI 96701** | - | | | | | | 0.00 |
| Account No.<br><br>**Pitney Bowes**<br>**PO Box 856042**<br>**Louisville, KY 40285-6042** | - | | | | | | 191.93 |

Sheet no. __42__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                Subtotal           | 191.93 |
                (Total of this page)

In re   **Matterhorn Group, Inc.** , Case No. __10-39672 (MSM)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **PLMA** **369 Lexington Ave** **New York, NY 10017** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Pods** **PO BOX 31673** **Tampa, FL 33631** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Preston Alder** **5421 Hickory Run** **Boise, ID 83713** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Principal Financial Group** **PO Box 39710** **Colorado Springs, CO 80949-3910** | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Qwest** **PO Box 29040** **Phoenix, AZ 85038-9040** | - | | | | | | | |
| | | | | | | | | 254.10 |

Sheet no. __43__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

254.10

In re    **Matterhorn Group, Inc.** ,    Case No.    __10-39672 (MSM)__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Ra Media 518 S 9th St Suite 250 Boise, ID 83702 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Rainbow Glacier, Inc 1700 W 20TH Vancouver, WA 98660 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Ralphs Grocery PO Box 54143 Los Angeles, CA 90054 | | - | | | | | 343.87 |
| Account No. | | | | | | | |
| Regence BlueShield of Idaho PO BOX 91128 Seattle, WA 98111 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| Register.Com 575 Eighth Avenue New York, NY 10018 | | - | | | | | 0.00 |

Sheet no. __44__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            343.87

In re   **Matterhorn Group, Inc.**                                         ,   Case No.   **10-39672 (MSM)**
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | - | | | | | | |
| **RICHARD MARSHALL** **2313 NW 10th** **Meridian, ID 83642** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Robert Smith** **5991 W. State Street** **Boise, ID 83703** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Ron Coffey** **8148 Sliver Falls** **HWY SE** **Aumsville, OR 97325** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Ronda Paffile** **10632 N Sage Crest** **Boise, ID 83714** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Roots Rents Inc.** **2602 Cleveland Blvd.** **Caldwell, ID 83605** | | | | | | | | 0.00 |

Sheet no. **45** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

In re   **Matterhorn Group, Inc.**                                    ,   Case No.   __10-39672 (MSM)__
_____
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rose City Printing & Packaging** **3100 NW Industrial St.** **Portland, OR 97210-1615** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ross Bennett** **705 Ratcliff Drive SE** **Salem, OR 97302** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **RQA, Inc.** **7900 South Cass Avenue** **Suite 150** **Darien, IL 60561** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Safeguard Business Systems** **PO Box 88043** **Chicago, IL 60680-1043** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Save-A-Lot** **PO Box 4484** **Hazelwood, MO 63042-4484** | - | | | | | | 611.60 |

Sheet no. __46__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

611.60

In re    **Matterhorn Group, Inc.**                     ,    Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SBWH, Inc.** <br> **PO Box 6913** <br> **Santa Barbara, CA 93160-6913** | - | | | | | | 0.00 |
| Account No. <br><br> **Schmitt, Griffiths, Smith & Co** <br> **5929 S. Fashion Pointe Drive** <br> **Suite 300** <br> **Ogden, UT 84403** | - | | | | | | 0.00 |
| Account No. <br><br> **Schwan's Home Service, Inc.** <br> **115 West College Drive** <br> **Marshall, MN 56258** | - | | | | | | 0.00 |
| Account No. <br><br> **Scott Varner** <br> **4587 N MacKenzie Ln** <br> **Boise, ID 83703** | - | | | | | | 247.47 |
| Account No. <br><br> **Scouler Andrews, LLC** <br> **225 West Wacker Drive** <br> **Suite 1550** <br> **Chicago, IL 60606** | - | | | | | | 0.00 |

Sheet no. __47__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

247.47

In re  **Matterhorn Group, Inc.** ,  Case No. __10-39672 (MSM)__
_____
                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Secretary of State** **1500 11th Street, 3rd Floor** **PO Box 944230** **Sacramento, CA 94244-2300** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **SGS Technology of Idaho LLC** **4155 Harrison Blvd, Suite 300** **Ogden, UT 84403** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **SHARON FARBRIDGE-CURRIE** **7408 ALCOVE GLEN CT** **Las Vegas, NV 89129** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Shopper Events LLC** **File 749239** **Los Angeles, CA 90074-9239** | - | | | | | | | **0.00** |
| Account No. | | | | | | | | |
| **Shread Pro** **P.O. Box 27805** **Salt Lake City, UT 84127-0805** | - | | | | | | | **0.00** |

Sheet no. __48__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re     **Matterhorn Group, Inc.**                                                     ,     Case No.    **10-39672 (MSM)**
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Shred-It Boise** **2668 S. Cole Road** **Boise, ID 83709** | - | | | | | | 0.00 |
| Account No. **Shred-It Las Vegas** **7180 Placid Street** **Las Vegas, NV 89119-4203** | - | | | | | | 117.00 |
| Account No. **Sierra Packaging & Converting** **1400 Kleppe Lane** **Sparks, NV 89431** | - | | | | | | 0.00 |
| Account No. **SnoTemp Cold Storage** **PO BOX 2066** **Eugene, OR 97402** | - | | | | | | 8,839.19 |
| Account No. **Society for Human Resource** **PO Box 791139** **Baltimore, MD 21279-1139** | - | | | | | | 0.00 |

Sheet no. __49__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        8,956.19

In re    **Matterhorn Group, Inc.** ,                     Case No.    **10-39672 (MSM)**
                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Southern Graphic Systems Inc**<br>**P.O Box 502565**<br>**Saint Louis, MO 63150-2625** | - | | | | | | 0.00 |
| Account No.<br><br>**Southwest Traders, INC**<br>**Attn: Peggy Shaw**<br>**27711 Diaz Road**<br>**Temecula, CA 92590** | - | | | | | | 0.00 |
| Account No.<br><br>**Sprint**<br>**Po Box 79255**<br>**City Of Industry, CA 91716** | - | | | | | | 0.00 |
| Account No.<br><br>**SPS Commerce, Inc.**<br>**VB Box 3**<br>**PO Box 9202**<br>**Minneapolis, MN 55480-9202** | - | | | | | | 594.00 |
| Account No.<br><br>**Staples Credit plan**<br>**PO Box 689020**<br>**Des Moines, IA 50368** | - | | | | | | 0.00 |

Sheet no. **50** of **59** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **594.00**

In re   **Matterhorn Group, Inc.**                                    ,        Case No.    **10-39672 (MSM)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **State of Idaho Dept of Labor** **317 W. Main Street** **Boise, ID 83735-0610** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **State of Utah** **PO Box 146500** **Salt Lake City, UT 84114-6500** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Stephen Wagenaar** **8355 Aumville Hwy** **Salem, OR** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Steve Jackson** **3700 Pinehill Way Ave** **Antelope, CA 95843** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Stoel Rives LLP** **101 S Capital Blvd** **Suite 1900** **Boise, ID 83702** | - | | | | | | 3,669.28 |

Sheet no.  **51**  of  **59**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,669.28

In re   **Matterhorn Group, Inc.**                                    ,   Case No.   __10-39672 (MSM)__
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Storage Cubby's**<br>**363 N. Linder**<br>**Meridian, ID 83642** | - | | | | | | 117.00 |
| Account No. | | | | | | | |
| **Sue Gilmore**<br>**9233 SE Willock Rd**<br>**Olalla, WA 98359** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Supervalu**<br>**PO Box 9340**<br>**Minneapolis, MN 55440-9340** | - | | | | | | 30.70 |
| Account No. | | | | | | | |
| **SUSANN SIMMONS**<br>**5991 W. STATE STREET**<br>**SUITE B**<br>**Boise, ID 83703** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sussman Shank llp**<br>**1000 Southwest Broadway**<br>**Suite 1400**<br>**Portland, OR 97205** | - | | | | | | 0.00 |

Sheet no. __52__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

147.70

In re  **Matterhorn Group, Inc.**                       ,      Case No.   **10-39672 (MSM)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> T Mobile <br> PO Box 790047 <br> Saint Louis, MO 63179-0047 | - | | | | | | 0.00 |
| Account No. <br><br> Tahoe Springs Water <br> 3300 Meade Avenue <br> Suite B <br> Las Vegas, NV 89102-0749 | - | | | | | | 35.00 |
| Account No. <br><br> tailfordmitchell <br> 830 North Summit St <br> Toledo, OH 43604 | - | | | | | | 47,404.83 |
| Account No. <br><br> TALG <br> 18770 NE 6th Avenue <br> Attn: Quesnel A/R <br> Miami, FL 33179 | - | | | | | | 0.00 |
| Account No. <br><br> Ted Duggan <br> 18055 SW Pheasant Court <br> Beaverton, OR 97006 | - | | | | | | 0.00 |

Sheet no. __53__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal          |    **47,439.83**

(Total of this page)

In re   **Matterhorn Group, Inc.** _____,   Case No.   __10-39672 (MSM)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| Tetra Pak P.O Box 70235 Chicago, IL 60673-0235 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| The ALC Group 219 W. 18th St. Kansas City, MO 64108 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| The Kroger CO 3496 Solutions Center Lockbox 773496 Chicago, IL 60677-3004 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| The Mobile Storage Group PO Box 10999 Burbank, CA 91510-0999 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| The Schwan Food Company Attn: Kim Patzlaff 115 West College Drive Marshall, MN 56258 | | - | | | | | 0.00 |

Sheet no. __54__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       0.00

In re **Matterhorn Group, Inc.** ,    Case No. __10-39672 (MSM)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Tony George 9900 Crown Dr Boise, ID 83709** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Tornado Office Systems 504 Union Street Dardanelle, AR 72834** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TR Toppers, Inc P.O. Box 11521 Pueblo, CO 81001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **TRANSAMERICA INSURANCE COMPANY PO Box 30266 Los Angeles, CA 90030-0266** | - | | | | | | 5,820.00 |
| Account No. | | | | | | | |
| **Transilwrap Company 2434 Momentum Place Chicago, IL 60689-5324** | - | | | | | | 0.00 |

Sheet no. __55__ of __59__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)          5,820.00

In re   **Matterhorn Group, Inc.**                                   ,          Case No.   __10-39672 (MSM)__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Treasure Valley Coffee 11875 President Drive Boise, ID 83713 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Unified Grocers Attn: Norm Bowers 5200 Sheila Street Los Angeles, CA 90040 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Unigard PO BOX 90701 Bellevue, WA 98009-0701 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| United Parcel Service PO Box 894820 LOS ANGELES, CA 90189-4820 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Universal Marketing Services PO Box 222510 Hollywood, FL 33022-2510 | - | | | | | | 390.50 |

Sheet no. __56__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    390.50

In re   **Matterhorn Group, Inc.**                                        ,     Case No.   **10-39672 (MSM)**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Utah State Tax Commission** **210 North 1950 West** **Salt Lake City, UT 84134-0180** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Verizon Wireless** **PO Box 660108** **Dallas, TX 75266-0108** | | - | | | | | 412.30 |
| Account No. | | | | | | | |
| **Verizon Wireless** **PO Box 96082** **Bellevue, WA 98009** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **VERN CHRISTENSEN** **3205 CRESTLINE DR.** **Park City, UT 84060** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Washington St Dept Labor & Ind** **PO Box 34022** **Seattle, WA 98124-1022** | | - | | | | | 0.00 |

Sheet no.   **57**   of   **59**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          412.30

In re    **Matterhorn Group, Inc.** ,                            Case No.    **10-39672 (MSM)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Washington St Dept of Revenue** **PO Box 34051** **Seattle, WA 98124-1051** | - | | | | | | 1,801.32 |
| Account No. | | | | | | | |
| **WCB Ice Cream** **An Alliance Company** **267 Livingston St** **Northvale, NJ 07647** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Wells Fargo** **Attn: Jim LaBella** **400 Capitol Mall; suite 700** **Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **WinCo Foods, Inc** **PO Box 400** **Woodburn, OR 97071-0400** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Winn-Dixie Stores** **PO Box 850001** **Orlando, FL** | - | | | | | | 0.00 |

Sheet no. __58__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                1,801.32

In re   **Matterhorn Group, Inc.**                ,    Case No.   **10-39672 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C (Husband, Wife, Joint, or Community) | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wolf Sensory, Inc.** <br> **dba The Wolf Group** <br> **10860 Kenwood Road** <br> **Cincinnati, OH 45242** | | - | | | | | 0.00 |
| Account No. <br><br> **Workin.com, Inc.** <br> **343 Church Street** <br> **Santa Cruz, CA 95060** | | - | | | | | 0.00 |
| Account No. <br><br> **Yarnell Ice Cream** <br> **205 S. Spring Street** <br> **Searcy, AR 72143** | | - | | | | | 147,974.83 |
| Account No. <br><br><br><br> | | | | | | | |
| Account No. <br><br><br><br> | | | | | | | |

Sheet no. __59__ of __59__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | | |
|---|---|---|
| | Subtotal <br> (Total of this page) | 147,974.83 |
| | Total <br> (Report on Summary of Schedules) | 1,772,671.38 |

In re   **Matterhorn Group, Inc.**                                       ,      Case No.   **10-39672 (MSM)**

                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **See Exhibit G** | |

**0**

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

# Schedule G (Matterhorn)

| Name | Vendor/Customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| 1635 Village Center Circle | 1635 Village Center Circle | PO Box 86 | Minneapolis | MN | 55486-2871 | | Lease For Matterhorn Corporate Offices in Las Vegas, NV | Apr 1, 2010 - Apr 30, 2015 | MGI |
| Advantage Sales & Marketing | Advantage Sales & Marketing | P.O. Box 31001-1691 | Pasadena | CA | 91110-1691 | | Sales representation with a number of customers for CL, Kool-aid, Just Born Brands, and others | Nov 25, 2008 Termination w/90d notice | MGI |
| Archive Alternatives | Archive Alternatives | PO Box 2222 | Salem | OR | 97308 | (503) 391-8036 | Records storage agreement | June 14, 2010 - June 14, 2011 | MGI |
| BoDans Equipment Agreement 12.30.08 | Bodans | 1780 21st Street SW | Le Mars | IA | 51031 | | Master Equipment Systems Placement Agreement | June 30, 2008 - Perpetuity, 90D notice | MGI |
| BoDans Supply Agreement 12.30.08 | Bodans | 1780 21st Street SW | Le Mars | IA | 51031 | | Purchasing Agreement - Wafers | Dec 30, 2008 - Dec 30, 2011, 90D notice | MGI |
| Bard & Fletcher | Bard & Fletcher | 5151 East Geospace Drive | Independence | MO | 64056 | (800)821-2776 | Purchase agreement for Containers | Jan 1, 2009 - Jan 1, 2011 | MGI |
| Coconut Bliss | Coconut Bliss | 55 Cedar | Eugene | OR | 97402 | | Production Agreement for Coconut Bliss | May 1, 2009 - Termination | MGI |
| Crystal Distribution | Crystal | 1013 D Street | Sacramento | CA | 95814 | | Distribution agreement | Feb 9, 2005 - Feb 9, 2010 | MGI |
| DSEBrokerage | DSEBrokerage | 199 Wellesley Way | Freehold | NJ | 7728 | | Consulting services for Just Born | Feb 9, 2010 | MGI |
| Everett.PDF | Frank Everett | 700 Bellevue Avenue | Newport | RI | 02840 | | Employment agreement with Frank e | Mar 31, 2007 - Just born renewal | MGI |
| Everett2008 | Frank Everett | 700 Bellevue Avenue | Newport | RI | 02840 | | Everett – Hook Marketing | Sep 3, 2007 - | MGI |
| Foster AGREEMENT OF SALE | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | Employment agreement with Frank e. Everett – Hook Marketing Supply agreement - draft with redline text | Feb 1, 2008 - | MGI |
| Foster farms Assignment | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | assignment of Crystal contract from HP Hood to Foster farms Dairy | Feb 9, 2009 - Feb 9, 2012 oct 25, 2007 | MGI |
| Foster Farms Mix supply contract | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | governs Loaner Vehicle Program - allows VF to borrow vehicles for delivery | | MGI |
| GE Cap1 | GE Capital | 1961 Hirst Dr | Moberly | MO | 65270 | | Caldwell - Lease agreement for Ricoh 1022 | Jun 6, 2006 - Jun 6, 2010 | MGI |
| GE Cap2 | GE Capital | 1961 Hirst Dr | Moberly | MO | 65270 | | Caldwell - Lease agreement for Ricoh 20200 SPF | Jun 20, 2006 - Jun 20, 2011 | MGI |
| Key Revolving and Term Note Agreement | Key Bank | 702 W. Idaho St. | Boise | ID | 83702 | | Loan and Revolving credit agreement | May 22, 2009 - Jul 1, 2011 | MGI |
| Klima Royalty | HK Enterprises Jerome Klima, JR | PO Box 12340 | Reno | NV | 89509 | | Licensing Agreement for Big Ed | Nov 1, 1994 - Oct 31, 1995 + 19 1 yr opt | MGI |
| KRAFT - FINAL SIGNED CONTRACT JUNE 08 | Kraft IMC Licensing | 111 West Washington ST, Ste 400 | Louisville | KY | 402202 | (502) 589-7655 | Licensing Agreement for CL | Jun 18, 2008 - Dec 31, 2011 | MGI |

| Document | Entity | Address | City | State | Zip | Phone | Description | Dates | |
|---|---|---|---|---|---|---|---|---|---|
| Kraft ROYALTY | Kraft/ IMC Licensing | 111 West Washington ST, Ste 400 | Louisville | KY | 402202 | (502) 589-7655 | Royalty Table from Kraft - Final Signed | Jun 18, 2008 - Dec 31, 2011 | MGI |
| Lassard.pdf | Lassard's Club Marketing & Sales Northeast, LLC | PO Box 260 | Raymond | NH | 3077 | | Brokerage Agreement | 1 year agreement | MGI |
| NDS General Terms & Conditions | NDS | 22439 Network Place | Chicago | IL | 60673-1224 | 614.294.4931 | General terms and conditions for purchasing from NDS | Effective Jan 1, 2008 | MGI |
| OICMfg highlighted 080910 ag.PDF | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | Same as OICMfg.pdf highlighted | Mar 1, 2007 - Mar 1, 2010 | MGI |
| OICMfg.pdf | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | MFG agreement with Oregon Ice Cream | Mar 1, 2007 - Mar 1, 2010 | MGI |
| OICPrivateLabel.PDF | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | MFG agreement with Oregon Ice Cream | Mar 1, 2006 - Mar 1, 2007? | MGI |
| Parklane Lease | Parklane Management company | 817 W. Franklin Street | Boise | ID | 83702 | (208) 345-3221 | Lease for Rooms 31 & 40 @ 720 W. Idaho, Boise, ID 83702 | Mar 29, 2010 - Mar 31, 2011 | MGI |
| Permacold Service Contract | Permacold Engineering, Inc | 3005 N.E. Argyle | Portland | OR | 97211 | (503) 249-8190 | Service contract | Undefined | MGI |
| Prom Note - CC&B PMF.pdf | Pacific Mezzanine Fund, L.P. | | | | | | Promissory note for Additional capital | Jun 21, 2010 - Oct 1, 2010 | MGI |
| Professional Recruiting Group | Professional Recruiting Group | P.O. BOX 514 | New Glarus | WI | 53574 | | Fee Agreement- Recruiting Services | Dependant on Hire Date | MGI |
| Smart & Final 2010-2011 | Smart & Final | 600 citadel Drive | Commerce | CA | 90040 | | Frozen Novelty Supply agreement | Jul 1, 2010 - Jun 30, 2011 | MGI |
| Turtle Mountain Co Pack Vitalite Sale Agreement | Turtle Mountain LLC | 440 East 2 av | Eugene | OR | 97401 | | Mfg agreement for Turtle Mountain | Feb 1, 2009 - Dec 31, 2013 | MGI |

| Name | Vendor/customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| 6531 Folsom | Michael Opper | 9851 Horn Road, #270 | Sacramento | CA | 95827 | | Lease for 6531 Flosom Boulevard, Sacramento, CA | Sep 1, 2009 - Aug 31, 2010 | VitaFreeze |
| American Enterprise | American Enterprise | 9470 Marius Way | Sacramento | CA | 95829 | | Cleaning Service for 1221 66th St | 3/28/09 - 15 Day Notice | VitaFreeze |
| Ameriqas Berry Plastics Fully Executed Agreement Brocchini | Ameriqas Berry Plastics | P.O. Box 965 101 Oakley Street | Valley Forge Evansville | PA IN | 19482 47710 | (812)424-2904 | Cylinder Rental VF - Agreement for Placement of filling Equipment and Purchase of containers Lease agreement for 6513 Folsom Blvd. | 4/30/06- Jan 15, 2008 - Jan 15, 2010 Sep 1, 2005 - Aug 31, 2009 | VitaFreeze VitaFreeze |
| Brocchini | Brocchini | PO Box 1663411 | Sacramento | CA | 95816 | | | | VitaFreeze |
| Chep Signed | chep | 8517 S. Park Circle | Orlando | FL | 32819-9040 | 866.855.2437 | Hire Agreement for Pallets | Sep 1, 2007 Until Terminated | VitaFreeze |
| Crystal Lease | Crystal | 1013 D Street | Sacramento | CA | 95814 | | Lease agreement for lot 66 of Edgemont in Book 8 of Maps, Map No. 30 | Jan 1, 2005 - Dec 31, 2010 | VitaFreeze |
| Docuware GE/ Cap | Docuware GE/ Cap | 1961 Hirst Dr | Moberly | MO | 65270 | | VF- Lease agreement for Ricoh 700 | Jun 19, 2008 - Jun 19, 2013 | VitaFreeze |
| Hyster | Hyster | 2430 Grand Ave | Sacramento | CA | 95838 | | Equipment Schedule/Purchase option to lease agreement (Pkfill & Batt) | Jun 20, 2004 - Oct 31-2010 | VitaFreeze |
| Hyster2 | Hyster | 2430 Grand Ave | Sacramento | CA | 95838 | | Maintenance agreement for Hyster | Jun 20, 2004 - Oct 31-2010 | VitaFreeze |
| Jimbos Jumbos | Jimbos Jumbos | 185 Peanut Drive | Edenton | NC | 27932 | 800-314-4771 | Purchase commitment- 300000# of peanuts@.87 | May 1, 2010- June 2011 | VitaFreeze |
| JM Equipment | JM Equipment | 610 Houston St | Sacramento | CA | 95691 | 916-372-0707 | Nissan P30,Lp Lease | 10/20/09-10/19/10 | VitaFreeze |
| Kourdas 2009-2010.pdf Kourdas | Kourdas | 725 30th Street, Ste #101 | Sacramento | CA | 95816 | (916) 446-3145 | VF - lease for 1221 66th Street, SAC | Sep 1, 2009 - Aug 31, 2010 | VitaFreeze |
| Kourdas.pdf | Kourdas | 725 30th Street, Ste #101 | Sacramento | CA | 95816 | (916) 446-3145 | VF - Transfer of lease from Crystal to VF for 1221 66th Street, SAC | Sep 1, 2005 - Aug 31, 2009 | VitaFreeze |
| Mission Linen & Uniform Service Dec 2008.pdf | Mission Linen & Uniform Service | 7520 Reese Road | Sacramento | CA | 95828 | (916) 423-3179 | VF - Modification of original Mission Linen Agreement from 5 years to 2 | Dec 10, 2008 - Dec 10, 2010 | VitaFreeze |
| Sweetener Products | Sweetener Products | P.O. Box 58426 | Vernon | CA | 90058 | 800-305-2200 | Original not in folder Purchase Agreement- 60/40 Sucrose- 2,000,000 lbs. | Jan 1,2010- Dec 31,2010 | VitaFreeze |
| Waste | Waste Management Inc Pacific Telemanagement Services | 11931 Foundation Pl 14472 Wicks Blvd | Sacramento San Leandro | CA CA | 95670 94577 | 916-387-1400 510-347-5638 | Dumpster Lease Payphone service | 8/7/09-8/7/2010 9/9/08- | VitaFreeze VitaFreeze |

| Name | Vendor/Customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| AAA Cleaning Service | AAA Cleaning Service | 2713 22nd St. SE | Salem | OR | 97302 | (503) 399-8250 | Cleaning Service for 1860 State Street | May 17, 2010 - May 17, 2011 | Deluxe |
| ADP | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Payroll Services for Deluxe | Jul 19, 2007 Termination with Notice | Deluxe |
| ADP1 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Authorization to Debit/credit bank account for payroll | Jul 18, 2007 Termination with Notice | Deluxe |
| ADP2 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Limited Power of attorney to file tax information | Jul 19, 2007 Termination with Notice | Deluxe |
| ADP3 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Fee Schedule for ADP | Jul 18, 2007 Termination with Notice | Deluxe |
| Boise Paper | Boise Paper | 2121 Madrona Ave. S.E. | Salem | OR | 97302 | | Sublease of a portion of the premise leased by Boise from Keystone | Apr 1, 2009 - Dec 21, 2009 | Deluxe |
| De Lage Landen | De Lage Landen | 7373 SE Milwaukie Expwy | Portland | OR | 97222 | | Forklift Equipment Lease | Mar 7, 2005 - Mar 7, 2010 | Deluxe |
| Dejarnet | Dejarnet | 45 82nd Drive, Ste 49 | Gladstone | OR | 97027 | (800) 452-0050 | Broker with Western Family | 7/1/2005 | Deluxe |
| Huttnamäki CF - 3100 Lease | Huttnamaki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for CF-3100 | Jul 25, 2008 - Jul 25, 2011 | Deluxe |
| Huttnamäki FC - 2300 Lease | Huttnamaki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for FC-2300 | Jul 25, 2008 - Jul 25, 2013 | Deluxe |
| Huttnamäki Lease | Huttnamaki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for Butkan RIP | Jun 19, 2005 - Jun 19, 2010 | Deluxe |
| Keystone | Keystone | PO Box 4082 | Salem | OR | 97302 | | Lease for 1545 Madison Street, NE Salem, Or | Feb 1, 2002 - Month to Month | Deluxe |
| Keystone | Keystone | PO Box 4082 | Salem | OR | 97302 | | Lease for 1985 16th Street, NE STE 110,120,130 Salem, Or | Mar 15, 2010 - Month to Month - 60D notice | Deluxe |
| Norlift Forklifts | Wells Fargo Financial Leasing | 300 Tri-State International, Ste 400 | Lincolnshire | IL | 60069 | (800) 570-3607 | Lease for 4 New Clark Forklifts | May 14, 2010 - Sep 14, 2015 | Deluxe |
| OFC.pdf | Outlook Foods Corp Aldrich Kilbride & Tatone CPAs | 1011 Commercial Stree, NE Ste 120 | Salem | OR | 97301 | | Lease & Name swap from Outlook foods formerly Deluxe Ice Cream for Salem Plant | Jul 1, 2000 - Jul 31, 2030 | Deluxe |
| Pitney/Bowes/DLX.pdf | Pitney Bowes | PO BOX 856042 | Louisville | KY | 40285 | (800) 228-1071 | Postage Meter lease | Mar 24, 2008 - Jun 24, 2013 | Deluxe |
| QCS | Quality Chekd Dairies, Inc. | 1733 Park Street | Naperville | IL | 60563 | | Cooperative Membership Agreement | Aug 11,2000- 6 month notice | Deluxe |
| QCS | Quality Chekd Dairies, Inc. | 1733 Park Street | Naperville | IL | 60563 | | Cooperative Purchase Agreement | Aug 11,2000- 60 day notice | Deluxe |

In re     **Matterhorn Group, Inc.**                                      ,     Case No.     **10-39672 (MSM)**

Debtor

# SCHEDULE H - CODEBTORS

    Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Deluxe Ice Cream Company**<br>**1860 State St.**<br>**Salem, OR 97301** | **KeyBank National Association**<br>**702 W. Idaho Street**<br>**Boise, ID 83702** |
| **Vitafreze Frozen Confections, Inc.**<br>**1220 66th St.**<br>**Sacramento, CA 95819** | **KeyBank National Association**<br>**702 W. Idaho Street**<br>**Boise, ID 83702** |

**0**

\_\_\_\_\_ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Eastern District of California

In re **Matterhorn Group, Inc.**                                        Case No. **10-39672 (MSM)**
                                           Debtor(s)                    Chapter **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**79**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **August 25, 2010**                     Signature **/s/ Nathan W. Bell**
                                                       **Nathan W. Bell**
                                                       **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of California

In re __Matterhorn Group, Inc.__                                   Case No. __10-39672 (MSM)__
                                        Debtor(s)          Chapter __11__

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None  ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$3,326,710.00** | **2008** |
| **$2,443,780.00** | **2009** |
| **$1,676,494.00** | **1/1/10 - Present** |

---

**2. Income other than from employment or operation of business**

None  ■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                    SOURCE

---

### 3. Payments to creditors

None
■

**Complete a. or b., as appropriate, and c.**

    a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS<br>OF CREDITOR | DATES OF<br>PAYMENTS | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|

None
☐

    b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF<br>PAYMENTS/<br>TRANSFERS | AMOUNT<br>PAID OR<br>VALUE OF<br>TRANSFERS | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Exhibit 3.b** | **Amount still owing per<br>Schedule D-F** | **$3,105,039.71** | **$0.00** |

None
☐

    c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND<br>RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL<br>OWING |
|---|---|---|---|
| **See Exhibit 3.c** | **Remaining amount owing<br>per Schedule D-F** | **$932,960.54** | **$0.00** |
| **Officers, Directors, Shareholders** | | | |

### 4.  Suits and administrative proceedings, executions, garnishments and attachments

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE<br>BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

90 Day Check Register- Matterhorn Group, Inc.

| Check No | Date | Name | Check Amount | Check Type |
|----------|------|------|-------------:|------------|
| 006778 | 4/28/2010 | Regence BlueShield of Idaho | 11,648.00 | Auto |
| 006780 | 4/28/2010 | tailfordmitchell | 5,170.61 | Manual |
| 006786 | 4/30/2010 | Oregon Ice Cream | 61,349.20 | Auto |
| 006787 | 4/30/2010 | Franklin C. Everett | 5,000.00 | Manual |
| 006788 | 4/30/2010 | DataTel Communications | 5,000.00 | Manual |
| 006789 | 4/30/2010 | 1635 VILLAGE CENTER CIRCLE LLC | 2,656.00 | Auto |
| 006790 | 4/30/2010 | Advantage Sales and Marketing | 5,000.00 | Auto |
| 006791 | 4/30/2010 | Blimling and Associates, Inc | 1,500.00 | Auto |
| 006792 | 4/30/2010 | Brokers National Life | 379.20 | Auto |
| 006793 | 4/30/2010 | John Hancock (USA) | 5,117.47 | Auto |
| 006795 | 4/30/2010 | NFRA | 1,630.00 | Auto |
| 006796 | 4/30/2010 | Downtown Public Parking | 200.00 | Auto |
| 006797 | 4/30/2010 | Parklane Management Company | 500.00 | Auto |
| 006799 | 4/30/2010 | Verizon Wireless | 194.05 | Auto |
| 006801 | 4/30/2010 | Liberty Northwest | 198.78 | Auto |
| 006803 | 5/6/2010 | RICHARD MARSHALL | 150.00 | Manual |
| 006804 | 5/6/2010 | tailfordmitchell | 5,189.33 | Manual |
| 006806 | 5/6/2010 | Franklin C. Everett | 414.75 | Manual |
| 006808 | 5/6/2010 | Tahoe Springs Water | 16.25 | Manual |
| 006809 | 5/6/2010 | Boise Office Equipment | 14.80 | Manual |
| 006810 | 5/10/2010 | ACUITY SOLUTIONS, LLC | 950.00 | Manual |
| 006811 | 5/11/2010 | PROFESSIONAL RECRUITING GROUP | 4,333.34 | Manual |
| 006812 | 5/11/2010 | Yarnell Ice Cream | 46,400.56 | Auto |
| 006813 | 5/11/2010 | John Hancock (USA) | 1,110.90 | Auto |
| 006814 | 5/11/2010 | Oregon Ice Cream | 67,647.72 | Auto |
| 006815 | 5/11/2010 | Pitney Bowes | 695.22 | Auto |
| 006816 | 5/11/2010 | Sorbee International | 1,425.00 | Manual |
| 006818 | 5/13/2010 | C H Robinson | 100,706.95 | Auto |
| 006819 | 5/13/2010 | tailfordmitchell | 6,603.81 | Manual |
| 006822 | 5/14/2010 | Liberty Northwest | 306.44 | Auto |
| 006823 | 5/14/2010 | Linda Pennington | 1,664.96 | Auto |
| 006825 | 5/14/2010 | Moreton & Company | 35,894.64 | Auto |
| 006826 | 5/14/2010 | Oregon Ice Cream | 55,298.21 | Auto |
| 006828 | 5/14/2010 | Advantage Sales and Marketing | 10,890.49 | Auto |
| 006829 | 5/14/2010 | Argonaut Insurance Company | 5,772.10 | Auto |
| 006830 | 5/14/2010 | C H Robinson | 50,379.24 | Auto |
| 006831 | 5/17/2010 | Network Communication Services | 2,575.58 | Manual |
| 006832 | 5/18/2010 | ACUITY SOLUTIONS, LLC | 15,372.00 | Auto |
| 006833 | 5/19/2010 | DataTel Communications | 5,020.37 | Auto |
| 006834 | 5/19/2010 | Yarnell Ice Cream | 62,208.79 | Auto |
| 006835 | 5/20/2010 | John Hancock (USA) | 5,075.31 | Auto |
| 006836 | 5/20/2010 | tailfordmitchell | 4,521.80 | Auto |
| 006837 | 5/24/2010 | GE Capital | 122.10 | Auto |
| 006839 | 5/24/2010 | Downtown Public Parking | 200.00 | Auto |

# Exhibit 3.b (Matterhorn)

| 006840 | 5/24/2010 | Tahoe Springs Water | 56.50 | Auto |
| 006841 | 5/24/2010 | State of Utah | 110.00 | Manual |
| 006842 | 5/25/2010 | C H Robinson | 100,272.00 | Auto |
| 006843 | 5/25/2010 | 1635 VILLAGE CENTER CIRCLE LLC | 3,106.00 | Auto |
| 006844 | 5/25/2010 | Franklin C. Everett | 5,000.00 | Auto |
| 006847 | 5/25/2010 | Parklane Management Company | 500.00 | Auto |
| 006848 | 5/26/2010 | Qwest | 246.98 | Manual |
| 006849 | 5/27/2010 | Ada County Treasurer | 159.61 | Auto |
| 006850 | 5/27/2010 | Boise Office Equipment | 191.12 | Auto |
| 006851 | 5/27/2010 | Cox Communications | 144.99 | Auto |
| 006852 | 5/27/2010 | John Hancock (USA) | 1,090.20 | Auto |
| 006853 | 5/27/2010 | tailfordmitchell | 4,195.62 | Auto |
| 006854 | 5/28/2010 | Creative Impact Printing | 207.55 | Auto |
| 006855 | 5/28/2010 | Harold Vastag | 1,836.32 | Auto |
| 006856 | 5/28/2010 | Kraft Foods North America, Inc | 111,300.00 | Auto |
| 006858 | 5/28/2010 | Shred-It Boise | 57.00 | Auto |
| 006859 | 5/28/2010 | Storage Cubby's | 190.57 | Auto |
| 006860 | 5/31/2010 | Regence BlueShield of Idaho | 12,022.00 | Auto |
| 006861 | 5/31/2010 | Brokers National Life | 361.20 | Auto |
| 006862 | 5/31/2010 | CenturyLink | 948.37 | Auto |
| 006864 | 5/31/2010 | DNA Mail | 969.95 | Auto |
| 006865 | 5/31/2010 | Integra Telecom | 2,454.61 | Auto |
| 006866 | 5/31/2010 | John Hancock (USA) | 5,116.16 | Auto |
| 006867 | 5/31/2010 | Paetec | 15.30 | Auto |
| 006868 | 5/31/2010 | Moreton & Company | 19,710.00 | Auto |
| 006869 | 5/31/2010 | Qwest | 50.01 | Auto |
| 006870 | 5/31/2010 | Shred-It Las Vegas | 78.00 | Auto |
| 006871 | 5/31/2010 | Tahoe Springs Water | 49.00 | Auto |
| 006873 | 6/2/2010 | FedEx | 823.66 | Auto |
| 006874 | 6/2/2010 | Food Lion | 35,000.00 | Auto |
| 006875 | 6/2/2010 | Oregon Ice Cream | 65,174.51 | Auto |
| 006879 | 6/4/2010 | Oregon Ice Cream | 77,259.60 | Manual |
| 006880 | 6/4/2010 | tailfordmitchell | 4,768.00 | Auto |
| 006881 | 6/4/2010 | C H Robinson | 100,015.19 | Auto |
| 006882 | 6/4/2010 | SnoTemp Cold Storage | 10,926.48 | Auto |
| 006883 | 6/4/2010 | Nordic Cold Storage, LLC | 9,532.00 | Auto |
| 006886 | 6/10/2010 | John Hancock (USA) | 1,121.65 | Manual |
| 006887 | 6/10/2010 | Oregon Ice Cream | 39,240.13 | Manual |
| 006889 | 6/11/2010 | Merchant Distributors, Inc | 12,075.00 | Manual |
| 006893 | 6/15/2010 | Oregon Department of Revenue | 3,750.00 | Manual |
| 006894 | 6/16/2010 | ACCOUNTANTS INTERNATIONAL | 2,434.00 | Manual |
| 006895 | 6/16/2010 | Boise Office Equipment | 183.60 | Auto |
| 006896 | 6/16/2010 | GE Capital | 408.48 | Auto |
| 006898 | 6/16/2010 | SBWH, Inc. | 75.00 | Auto |
| 006900 | 6/18/2010 | John Hancock (USA) | 5,107.00 | Manual |
| 006903 | 6/18/2010 | Argonaut Insurance Company | 3,531.76 | Auto |
| 006904 | 6/18/2010 | Paetec | 14.73 | Auto |

# Exhibit 3.b (Matterhorn)

| 006905 | 6/18/2010 | Network Communication Services | 1,615.00 | Auto |
|---|---|---|---|---|
| 006906 | 6/18/2010 | tailfordmitchell | 7,348.87 | Auto |
| 006907 | 6/18/2010 | Washington St Dept of Revenue | 11,924.29 | Auto |
| 006908 | 6/18/2010 | PROFESSIONAL RECRUITING GROUP | 4,333.34 | Manual |
| 006909 | 6/22/2010 | Advantage Sales and Marketing | 10,662.83 | Auto |
| 006911 | 6/22/2010 | Blimling and Associates, Inc | 1,500.00 | Auto |
| 006912 | 6/22/2010 | CenturyLink | 1,510.32 | Auto |
| 006913 | 6/22/2010 | Cox Communications | 144.99 | Auto |
| 006915 | 6/22/2010 | DSE Marketing Concepts | 194.38 | Auto |
| 006916 | 6/22/2010 | Foerstel Design | 210.00 | Auto |
| 006917 | 6/22/2010 | Food Lion | 35,000.00 | Auto |
| 006918 | 6/22/2010 | GE Capital | 122.10 | Auto |
| 006919 | 6/22/2010 | Integra Telecom | 2,430.13 | Auto |
| 006921 | 6/22/2010 | Open-i Media | 1,450.00 | Auto |
| 006922 | 6/22/2010 | Oregon Ice Cream | 50,611.78 | Auto |
| 006923 | 6/22/2010 | Downtown Public Parking | 200.00 | Auto |
| 006924 | 6/22/2010 | Pitney Bowes | 649.18 | Auto |
| 006925 | 6/22/2010 | Qwest | 216.75 | Auto |
| 006927 | 6/22/2010 | Stoel Rives LLP | 1,434.50 | Auto |
| 006928 | 6/22/2010 | Tahoe Springs Water | 14.00 | Auto |
| 006929 | 6/22/2010 | tailfordmitchell | 2,947.68 | Auto |
| 006930 | 6/22/2010 | Universal Marketing Services | 849.46 | Auto |
| 006931 | 6/22/2010 | Winn-Dixie Stores | 20,000.00 | Auto |
| 006932 | 6/22/2010 | C H Robinson | 301,143.61 | Auto |
| 006933 | 6/22/2010 | Hannaford | 30,000.00 | Manual |
| 006934 | 6/22/2010 | Daymon Worldwide | 8,590.14 | Manual |
| 006937 | 6/24/2010 | John Hancock (USA) | 2,028.58 | Manual |
| 006939 | 6/25/2010 | Liberty Northwest | 218.48 | Manual |
| 006941 | 6/30/2010 | 1635 VILLAGE CENTER CIRCLE LLC | 2,776.00 | Auto |
| 006942 | 6/30/2010 | Regence BlueShield of Idaho | 10,900.00 | Auto |
| 006943 | 6/30/2010 | Brokers National Life | 301.70 | Auto |
| 006944 | 6/30/2010 | Franklin C. Everett | 5,000.00 | Auto |
| 006945 | 6/30/2010 | John Hancock (USA) | 5,004.48 | Auto |
| 006948 | 6/30/2010 | Moreton & Company | 9,855.00 | Auto |
| 006949 | 6/30/2010 | Parklane Management Company | 500.00 | Auto |
| 006950 | 6/30/2010 | SPS Commerce, Inc. | 613.00 | Auto |
| 006951 | 6/30/2010 | Storage Cubby's | 117.00 | Auto |
| 006952 | 6/30/2010 | Yarnell Ice Cream | 39,957.12 | Manual |
| 006955 | 7/7/2010 | John Hancock (USA) | 1,011.23 | Manual |
| 006956 | 7/7/2010 | West Pico | 1,600.00 | Manual |
| 006957 | 7/8/2010 | Yarnell Ice Cream | 60,771.14 | Manual |
| 006958 | 7/9/2010 | PROFESSIONAL RECRUITING GROUP | 7,500.00 | Manual |
| 006959 | 7/9/2010 | Nevada Manufacturers Directory | 319.00 | Manual |
| 006960 | 7/9/2010 | DEEB MACDONALD & ASSOCIATES | 691.57 | Manual |
| 006961 | 7/9/2010 | DNA Mail | 518.89 | Manual |
| 006968 | 7/12/2010 | Yarnell Ice Cream | 26,239.77 | Manual |
| 006969 | 7/12/2010 | Aldrich Kilbride & Tatone LLC | 7,800.00 | Auto |

# Exhibit 3.b (Matterhorn)

| | | | | |
|---|---|---|---|---|
| 006971 | 7/12/2010 | Boise Office Equipment | 183.60 | Auto |
| 006972 | 7/12/2010 | DataTel Communications | 231.06 | Auto |
| 006973 | 7/12/2010 | GE Capital | 122.10 | Auto |
| 006974 | 7/12/2010 | Qwest | 30.65 | Auto |
| 006975 | 7/12/2010 | Yarnell Ice Cream | 9,828.61 | Auto |
| 006976 | 7/12/2010 | Aldrich Kilbride & Tatone LLC | 10,000.00 | Manual |
| 006977 | 7/13/2010 | Argonaut Insurance Company | 1,853.15 | Auto |
| 006978 | 7/13/2010 | Boise Office Equipment | 9.04 | Auto |
| 006979 | 7/13/2010 | FedEx | 351.92 | Auto |
| 006980 | 7/13/2010 | GE Capital | 226.24 | Auto |
| 006981 | 7/13/2010 | John Hancock (USA) | 5,047.90 | Auto |
| 006982 | 7/13/2010 | Network Communication Services | 1,516.47 | Auto |
| 006983 | 7/13/2010 | Nordic Cold Storage, LLC | 3,540.00 | Auto |
| 006984 | 7/13/2010 | Oregon Ice Cream | 74,303.13 | Auto |
| 006985 | 7/13/2010 | Tahoe Springs Water | 45.73 | Auto |
| 006986 | 7/13/2010 | Winn-Dixie Stores | 40,000.00 | Auto |
| 006987 | 7/14/2010 | Idaho State Tax Commission | 527.53 | Manual |
| 006990 | 7/15/2010 | Washington St Dept of Revenue | 2,187.26 | Manual |
| 006991 | 7/15/2010 | Washington St Dept of Revenue | 993.26 | Manual |
| 006992 | 7/15/2010 | Washington St Dept of Revenue | 690.28 | Manual |
| 007001 | 7/16/2010 | Creative Source Group | 5,585.95 | Manual |
| 007001 | 7/16/2010 | Creative Source Group | 5,585.95- | Reversal |
| 007002 | 7/16/2010 | NEVADA DEPT OF TAXATION | 2,055.62 | Manual |
| 007003 | 7/16/2010 | John Hancock (USA) | 1,185.60 | Manual |
| 007004 | 7/19/2010 | Liberty Northwest | 209.38 | Manual |
| 007005 | 7/19/2010 | ROBERT ACREE | 919.12 | Manual |
| W00161 | 7/22/2010 | Foster Farms | 100,000.00 | Wire Transfer |
| W00162 | 7/22/2010 | Foster Farms | 25,000.00 | Wire Transfer |
| W00166 | 7/23/2010 | Foster Farms | 38,616.45 | Wire Transfer |
| W00167 | 7/23/2010 | Hawley Troxel | 1,500.00 | Wire Transfer |
| W00168 | 7/26/2010 | NO Cal B&C Health & Welfare | 100,000.00 | Wire Transfer |
| W00169 | 7/26/2010 | NO Cal B&C Health & Welfare | 2,700.00 | Wire Transfer |
| W00170 | 7/26/2010 | PG&E | 7,099.11 | Wire Transfer |
| W00171 | 7/26/2010 | B&C Dental Fund | 5,150.00 | Wire Transfer |
| W00175 | 7/26/2010 | DataTel Communications | 85.00 | Wire Transfer |
| W00176 | 7/26/2010 | PG&E | 19.70 | Wire Transfer |
| W00177 | 7/21/2010 | Global Sticks | 19,738.88 | Wire Transfer |
| Wire | 5/3/2010 | Key Bank | 45,610.87 | |
| Wire | 5/3/2010 | Merchant Services | 55.00 | |
| Wire | 5/10/2010 | Key Bank | 69,221.66 | |
| Wire | 5/10/2010 | Key Bank | 1,340.07 | |
| Wire | 5/24/2010 | Sage Software | 400.83 | |
| Wire | 6/1/2010 | Key Bank | 47,330.02 | |
| Wire | 6/1/2010 | Key Bank | 70.00 | |
| Wire | 6/2/2010 | Merchant Services | 55.00 | |
| Wire | 6/2/2010 | Merchant Services | 55.00 | |
| WIRE | 6/4/2010 | Sweetener Products | 23,308.87 | Manual |

# Exhibit 3.b (Matterhorn)

| | | | | |
|---|---|---|---|---|
| Wire | 6/8/2010 | Key Bank | 1,206.63 | |
| Wire | 6/9/2010 | Key Bank | 69,221.66 | |
| WIRE | 6/16/2010 | Global Sticks, Inc. | 49,428.24 | Manual |
| WIRE | 6/21/2010 | Verizon Wireless | 462.79 | Manual |
| WIRE | 6/24/2010 | Sunopta Food Group | 54,000.09 | Manual |
| Wire | 6/25/2010 | Key Bank | 14,671.50 | |
| Wire | 6/25/2010 | Key Bank | 69,000.00 | |
| WIRE | 6/25/2010 | Graphic Packaging | 17,900.39 | Manual |
| WIRE | 6/25/2010 | GRAPHIC PACKAGING | 13,954.70 | Manual |
| Wire | 6/28/2010 | Sage Software | 400.83 | |
| Wire | 6/28/2010 | Sage Software | 400.83 | |
| Wire | 7/1/2010 | Key Bank | 50,808.20 | |
| Wire | 7/6/2010 | Key Bank | 1,560.24 | |
| Wire | 7/9/2010 | Key Bank | 69,221.66 | |
| Wire | 7/20/2010 | Hawley Troxell | 7,304.44 | |
| Wire | 7/22/2010 | Verge Innovation | 2,000.00 | |
| Wire | 7/23/2010 | Hawley Troxell | 1,500.00 | |
| Wire | 7/23/2010 | Verge Innovation | 1,000.00 | |
| WIRE | 7/23/2010 | John Hancock (USA) | 4,521.74 | Manual |
| WIRE | 7/23/2010 | Kaiser Foundation Health Plan | 33,332.24 | Manual |
| WIRE | 7/23/2010 | Larsen's Creamery Inc. | 39,015.32 | Manual |
| Wire | 7/26/2010 | Verge Innovation | 40,000.00 | |
| Wire | 7/26/2010 | Hawley Troxell | 2,195.90 | |
| WIRE | 7/26/2010 | Brokers National Life | 242.20 | Manual |
| WIRE | 7/26/2010 | MetLife Small Business Center | 1,065.87 | Manual |

$ **3,105,039.71**

.

# Exhibit 3.b (Matterhorn)

| Check Number | Check Date | Vendor Name | Amount | |
|---|---|---|---|---|
| 006142 | 9/16/2009 | Aaron Taylor | 3,291.94 | |
| 006702 | 3/22/2010 | Aaron Taylor | 257.00 | |
| 006884 | 6/8/2010 | Aaron Taylor | 624.30 | |
| | | **Aaron Taylor** | **4,173.24** | Board Fees & Expenses |
| 007012 | 7/20/2010 | Brad Winegar | 804.97 | |
| | | **Brad Winegar** | **804.97** | |
| 020031 | 1/16/2010 | CC&B Holdings | 5,672.00 | |
| 020252 | 2/12/2010 | CC&B Holdings | 5,672.00 | |
| 020277 | 2/26/2010 | CC&B Holdings | 5,672.00 | |
| 020599 | 4/30/2010 | CC&B Holdings | 17,376.86 | |
| 020674 | 5/27/2010 | CC&B Holdings | 5,672.00 | |
| 020863 | 7/2/2010 | CC&B Holdings | 5,672.00 | |
| | | **CC&B Holdings** | **45,736.86** | |
| 005920 | 7/30/2009 | Gary Doyle | 11,610.00 | |
| 006019 | 8/21/2009 | Gary Doyle | 3,986.34 | |
| 006269 | 10/21/2009 | Gary Doyle | 1,716.92 | |
| 006373 | 11/20/2009 | Gary Doyle | 5,839.17 | |
| 006447 | 12/15/2009 | Gary Doyle | 2,051.00 | |
| 006690 | 3/19/2010 | Gary Doyle | 4,087.55 | |
| 006735 | 4/10/2010 | Gary Doyle | 7,494.85 | |
| 006962 | 7/9/2010 | Gary Doyle | 17,996.39 | |
| 006967 | 7/12/2010 | Gary Doyle | 4,000.33 | |
| W00163 | 7/22/2010 | Gary Doyle | 2,423.15 | |
| | | **Gary Doyle** | **61,205.70** | Employee |
| 006018 | 8/20/2009 | Jennifer Loving | 2,782.21 | |
| 006120 | 9/10/2009 | Jennifer Loving | 11,792.35 | |
| 006234 | 10/9/2009 | Jennifer Loving | 10,179.57 | |
| 006234 | 10/9/2009 | Jennifer Loving | 10,179.57- | |
| 006234 | 10/9/2009 | Jennifer Loving | 10,179.57 | |
| 006268 | 10/21/2009 | Jennifer Loving | 250.38 | |
| 006370 | 11/20/2009 | Jennifer Loving | 1,802.89 | |
| 006442 | 12/11/2009 | Jennifer Loving | 2,290.79 | |
| 006542 | 1/20/2010 | Jennifer Loving | 702.45 | |
| 006625 | 2/19/2010 | Jennifer Loving | 1,765.97 | |
| 006657 | 3/12/2010 | Jennifer Loving | 3,447.76 | |
| 006720 | 4/5/2010 | Jennifer Loving | 50.00 | |
| 006800 | 4/30/2010 | Jennifer Loving | 9,242.34 | |
| 006878 | 6/4/2010 | Jennifer Loving | 1,881.34 | |
| 006963 | 7/9/2010 | Jennifer Loving | 1,157.82 | |
| W00172 | 7/26/2010 | Jennifer Loving | 734.74 | |
| W00173 | 7/26/2010 | Jennifer Loving | 432.41 | |
| W00174 | 7/26/2010 | Jennifer Loving | 254.10 | |
| W00174 | 7/26/2010 | Jennifer Loving | 254.10- | |
| W00174 | 7/26/2010 | Jennifer Loving | 254.10 | |
| | | **Jennifer Loving** | **48,767.12** | Employee |
| 006133 | 9/16/2009 | JOHN D. WHETTEN | 699.08 | |
| 006133 | 9/16/2009 | JOHN D. WHETTEN | 699.08- | |
| 006169 | 9/23/2009 | JOHN D. WHETTEN | 349.54 | |
| 006208 | 9/30/2009 | JOHN D. WHETTEN | 750.00 | |
| 006313 | 10/29/2009 | JOHN D. WHETTEN | 750.00 | |
| 006402 | 11/30/2009 | JOHN D. WHETTEN | 750.00 | |
| 006481 | 12/30/2009 | JOHN D. WHETTEN | 750.00 | |
| 006556 | 1/28/2010 | JOHN D. WHETTEN | 750.00 | |
| 006589 | 2/3/2010 | JOHN D. WHETTEN | 321.18 | |
| 006620 | 2/16/2010 | JOHN D. WHETTEN | 31.90 | |
| 006636 | 2/25/2010 | JOHN D. WHETTEN | 750.00 | |

Exhibit 3.c (Matterhorn)

| | | | | |
|---|---|---|---|---|
| 006697 | 3/22/2010 | JOHN D. WHETTEN | 750.00 | |
| 006782 | 4/30/2010 | JOHN D. WHETTEN | 750.00 | |
| 006846 | 5/25/2010 | JOHN D. WHETTEN | 750.00 | |
| 006947 | 6/30/2010 | JOHN D. WHETTEN | 750.00 | |
| 006947 | 6/30/2010 | JOHN D. WHETTEN | 750.00- | |
| 006947 | 6/30/2010 | JOHN D. WHETTEN | 750.00 | |
| 007007 | 7/19/2010 | JOHN D. WHETTEN | 750.00 | |
| 007007 | 7/19/2010 | JOHN D. WHETTEN | 750.00- | |
| WIRE | 7/26/2010 | JOHN D. WHETTEN | 750.00 | |
| | | **JOHN D. WHETTEN** | **8,952.62** | Board Fees & Expenses |
| 006121 | 9/11/2009 | JOHN JEX | 2,250.00 | |
| 006122 | 9/11/2009 | JOHN JEX | 194.18 | |
| 006209 | 9/30/2009 | JOHN JEX | 750.00 | |
| 006312 | 10/29/2009 | JOHN JEX | 750.00 | |
| 006401 | 11/30/2009 | JOHN JEX | 750.00 | |
| 006446 | 12/15/2009 | JOHN JEX | 91.78 | |
| 006457 | 12/17/2009 | JOHN JEX | 255.00 | |
| 006480 | 12/30/2009 | JOHN JEX | 750.00 | |
| 006480 | 12/30/2009 | JOHN JEX | 750.00- | |
| 006545 | 1/21/2010 | JOHN JEX | 750.00 | |
| 006555 | 1/28/2010 | JOHN JEX | 750.00 | |
| 006588 | 2/3/2010 | JOHN JEX | 382.96 | |
| 006635 | 2/25/2010 | JOHN JEX | 750.00 | |
| 006696 | 3/22/2010 | JOHN JEX | 750.00 | |
| 006781 | 4/30/2010 | JOHN JEX | 750.00 | |
| 006794 | 4/30/2010 | JOHN JEX | 146.51 | |
| 006845 | 5/25/2010 | JOHN JEX | 750.00 | |
| 006946 | 6/30/2010 | JOHN JEX | 750.00 | |
| 006989 | 7/15/2010 | JOHN JEX | 90.00 | |
| 006989 | 7/15/2010 | JOHN JEX | 90.00- | |
| 007010 | 7/19/2010 | JOHN JEX | 1,000.00 | |
| 007010 | 7/19/2010 | JOHN JEX | 1,000.00- | |
| WIRE | 7/22/2010 | JOHN JEX | 1,090.00 | |
| | | **JOHN JEX** | **11,910.43** | Board Fees & Expenses |
| 006123 | 9/11/2009 | Mike Newell | 345.00 | |
| 006123 | 9/11/2009 | Mike Newell | 345.00- | |
| 006181 | 9/28/2009 | Mike Newell | 345.00 | |
| 007009 | 7/19/2010 | Mike Newell | 750.00 | |
| 007009 | 7/19/2010 | Mike Newell | 750.00- | |
| WIRE | 7/26/2010 | Mike Newell | 750.00 | |
| | | **Mike Newell** | **1,095.00** | Board Fees & Expenses |
| 006785 | 4/30/2010 | Nathan Bell | 1,264.80 | |
| 006965 | 7/9/2010 | Nathan Bell | 1,859.83 | |
| 006965 | 7/9/2010 | Nathan Bell | 1,859.83- | |
| 006988 | 7/15/2010 | Nathan Bell | 364.00 | |
| 007011 | 7/20/2010 | Nathan Bell | 1,859.83 | |
| WIRE | 7/26/2010 | Nathan Bell | 2,196.33 | |
| | | **Nathan Bell** | **5,684.96** | Board Fees & Expenses |
| 006408 | 12/3/2009 | Pacific Private Capital | 3,571.04 | |
| Wire | 8/10/2009 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 9/10/2009 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 10/10/2009 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 11/10/2009 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 12/10/2009 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 1/10/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 2/10/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 3/10/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 4/10/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| WIRE | 7/14/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| Wire | 7/15/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| Wire | 7/16/2010 | Pacific Mezzanine Fund | 10,000.00 | |
| | | **Pacific Mezzanine Fund** | **123,571.04** | Chairman Svcs |
| Wire | 8/15/2009 | Thomas Nist | 50,000.00 | |
| | | | **50,000.00** | |

# Exhibit 3.c (Matterhorn)

| | | | |
|---|---|---|---|
| 006160 | 9/23/2009 | VERN CHRISTENSEN | 321.16 |
| 006560 | 1/28/2010 | VERN CHRISTENSEN | 492.37 |
| 006592 | 2/3/2010 | VERN CHRISTENSEN | 225.90 |
| 006707 | 3/30/2010 | VERN CHRISTENSEN | 577.80 |
| 006798 | 4/30/2010 | VERN CHRISTENSEN | 1,140.26 |
| 006899 | 6/16/2010 | VERN CHRISTENSEN | 637.24 |
| 007006 | 7/19/2010 | VERN CHRISTENSEN | 451.36 |
| | | **VERN CHRISTENSEN** | **3,846.09** Employee |

**Exhibit 3.c (Matterhorn)**

| Last Name First Name | Pay Date | Gross Pay |
|---|---|---|
| Christensen, Vern R | 08/06/2009 | $ 346.15 |
| Christensen, Vern R | 08/20/2009 | $ 346.15 |
| Christensen, Vern R | 09/03/2009 | $ 346.15 |
| Christensen, Vern R | 09/17/2009 | $ 346.15 |
| Christensen, Vern R | 10/01/2009 | $ 346.15 |
| Christensen, Vern R | 10/15/2009 | $ 346.15 |
| Christensen, Vern R | 10/29/2009 | $ 346.15 |
| Christensen, Vern R | 11/12/2009 | $ 346.15 |
| Christensen, Vern R | 11/25/2009 | $ 346.15 |
| Christensen, Vern R | 12/10/2009 | $ 346.15 |
| Christensen, Vern R | 12/10/2009 | $ 0.00 |
| Christensen, Vern R | 12/24/2009 | $ 346.15 |
| Christensen, Vern R | 01/07/2010 | $ 346.15 |
| Christensen, Vern R | 01/21/2010 | $ 346.15 |
| Christensen, Vern R | 02/04/2010 | $ 346.15 |
| Christensen, Vern R | 02/18/2010 | $ 346.15 |
| Christensen, Vern R | 03/04/2010 | $ 346.15 |
| Christensen, Vern R | 03/18/2010 | $ 346.15 |
| Christensen, Vern R | 04/01/2010 | $ 346.15 |
| Christensen, Vern R | 04/15/2010 | $ 346.15 |
| Christensen, Vern R | 04/29/2010 | $ 346.15 |
| Christensen, Vern R | 05/13/2010 | $ 346.15 |
| Christensen, Vern R | 05/27/2010 | $ 346.15 |
| Christensen, Vern R | 06/10/2010 | $ 346.15 |
| Christensen, Vern R | 06/24/2010 | $ 346.15 |
| Christensen, Vern R | 07/08/2010 | $ 346.15 |
| Christensen, Vern R | 07/22/2010 | $ 346.15 |
| Christensen, Vern R | 07/23/2010 | $ 0.00 |
| | | $ 8,999.90 |
| Doyle, Gary B | 08/06/2009 | $ 13,846.15 |
| Doyle, Gary B | 08/20/2009 | $ 13,846.15 |
| Doyle, Gary B | 09/03/2009 | $ 13,846.15 |
| Doyle, Gary B | 09/17/2009 | $ 13,846.15 |
| Doyle, Gary B | 10/01/2009 | $ 13,846.15 |
| Doyle, Gary B | 10/15/2009 | $ 13,846.15 |
| Doyle, Gary B | 10/29/2009 | $ 13,846.15 |
| Doyle, Gary B | 11/12/2009 | $ 13,846.15 |
| Doyle, Gary B | 11/25/2009 | $ 13,846.15 |
| Doyle, Gary B | 12/10/2009 | $ 13,846.15 |
| Doyle, Gary B | 12/24/2009 | $ 13,846.15 |
| Doyle, Gary B | 01/07/2010 | $ 13,846.15 |
| Doyle, Gary B | 01/21/2010 | $ 13,846.15 |
| Doyle, Gary B | 02/04/2010 | $ 13,846.15 |
| Doyle, Gary B | 02/18/2010 | $ 13,846.15 |
| Doyle, Gary B | 03/04/2010 | $ 13,846.15 |
| Doyle, Gary B | 03/18/2010 | $ 13,846.15 |
| Doyle, Gary B | 04/01/2010 | $ 13,846.15 |
| Doyle, Gary B | 04/15/2010 | $ 13,846.15 |
| Doyle, Gary B | 04/29/2010 | $ 13,846.15 |
| Doyle, Gary B | 05/13/2010 | $ 13,846.15 |

# Exhibit 3.c (Matterhorn)

| | | |
|---|---|---|
| Doyle, Gary B | 05/27/2010 | $ 13,846.15 |
| Doyle, Gary B | 06/10/2010 | $ 13,846.15 |
| Doyle, Gary B | 06/24/2010 | $ 13,846.15 |
| Doyle, Gary B | 07/08/2010 | $ 13,846.15 |
| Doyle, Gary B | 07/22/2010 | $ 13,846.15 |
| Doyle, Gary B | 07/23/2010 | $ 18,220.13 |
| Doyle, Gary B | 07/23/2010 | $ 15,992.59 |
| Doyle, Gary B | 07/23/2010 | $ 4,153.92 |
| Doyle, Gary B | 07/23/2010 | $ 0.00 |
| | | $ 398,366.54 |
| Loving, Jennifer | 08/06/2009 | $ 5,576.92 |
| Loving, Jennifer | 08/20/2009 | $ 5,576.92 |
| Loving, Jennifer | 09/03/2009 | $ 5,576.92 |
| Loving, Jennifer | 09/17/2009 | $ 5,576.92 |
| Loving, Jennifer | 10/01/2009 | $ 5,576.92 |
| Loving, Jennifer | 10/15/2009 | $ 5,576.92 |
| Loving, Jennifer | 10/29/2009 | $ 5,576.92 |
| Loving, Jennifer | 11/12/2009 | $ 5,576.92 |
| Loving, Jennifer | 11/25/2009 | $ 5,576.92 |
| Loving, Jennifer | 12/10/2009 | $ 5,576.92 |
| Loving, Jennifer | 12/24/2009 | $ 5,576.92 |
| Loving, Jennifer | 01/07/2010 | $ 5,576.92 |
| Loving, Jennifer | 01/21/2010 | $ 5,576.92 |
| Loving, Jennifer | 02/04/2010 | $ 5,576.92 |
| Loving, Jennifer | 02/18/2010 | $ 5,576.92 |
| Loving, Jennifer | 03/04/2010 | $ 5,576.92 |
| Loving, Jennifer | 03/18/2010 | $ 5,576.92 |
| Loving, Jennifer | 04/01/2010 | $ 5,576.92 |
| Loving, Jennifer | 04/15/2010 | $ 5,576.92 |
| Loving, Jennifer | 04/29/2010 | $ 5,576.92 |
| Loving, Jennifer | 05/13/2010 | $ 5,576.92 |
| Loving, Jennifer | 05/27/2010 | $ 5,576.92 |
| Loving, Jennifer | 06/10/2010 | $ 5,576.92 |
| Loving, Jennifer | 06/24/2010 | $ 5,576.92 |
| Loving, Jennifer | 07/08/2010 | $ 5,576.92 |
| Loving, Jennifer | 07/15/2010 | $ 14,500.00 |
| Loving, Jennifer | 07/22/2010 | $ 5,576.92 |
| Loving, Jennifer | 07/23/2010 | $ 0.00 |
| | | $ 159,499.92 |

**Exhibit 3.c (Matterhorn)**

**5. Repossessions, foreclosures and returns**

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**6. Assignments and receiverships**

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

**7. Gifts**

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

**8. Losses**

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

**9. Payments related to debt counseling or bankruptcy**

None
☐

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Sherwood Partners LLC** **1100 La Avenida Street** **Mountain View, CA 94043** | | **7/19/10 - $10,000.00** **7/20/10 - $1,000.00** **7/26/10 - $20,000.00** |

| NAME AND ADDRESS<br>OF PAYEE | DATE OF PAYMENT,<br>NAME OF PAYOR IF OTHER<br>THAN DEBTOR | AMOUNT OF MONEY<br>OR DESCRIPTION AND VALUE<br>OF PROPERTY |
|---|---|---|
| **Levene, Neale, Bender, Yoo & Brill**<br>**1250 Constellation Blvd.**<br>**Suite 1700**<br>**Los Angeles, CA 90067** | | **7/16/10 - $10,000.00**<br>**7/23/10 - $110,000** |
| **Hawley Troxell**<br>**877 W Main St # 1000**<br>**Boise, ID 83702** | | **7/20/10 - $7,304.44**<br>**7/23/10 - $1,500.00**<br>**7/26/10 - $2,195.90** |
| **Verge Innovations**<br>**????????????** | | **7/22/10 - $2,000.00**<br>**7/23/10 - $1,000.00**<br>**7/26/10 - $40,000.00** |
| **Felderstein Fitzgerald Willoughby &**<br>**Pascuzzi LLP**<br>**400 Capitol Mall, Suite 1450**<br>**Sacramento, CA 95814** | | **7/23/10 - $30,000** |

---

### 10. Other transfers

None ■
   a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE,<br>RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED<br>AND VALUE RECEIVED |
|---|---|---|

None ■
   b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER<br>DEVICE | DATE(S) OF<br>TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND<br>VALUE OF PROPERTY OR DEBTOR'S INTEREST<br>IN PROPERTY |
|---|---|---|

---

### 11. Closed financial accounts

None ■
   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR<br>DIGITS OF ACCOUNT NUMBER,<br>AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE<br>OR CLOSING |
|---|---|---|

---

### 12. Safe deposit boxes

None ■
   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK<br>OR OTHER DEPOSITORY | NAMES AND ADDRESSES<br>OF THOSE WITH ACCESS<br>TO BOX OR DEPOSITORY | DESCRIPTION<br>OF CONTENTS | DATE OF TRANSFER OR<br>SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None ■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None ■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

None ☐

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 3615 S. Town Center Drive Las Vegas, NV 89135 | Matterhorn Group, Inc. | 1/2008 -7/2009 |
| 1635 Villiage Center Circle, Suite 280, Las Vegas, NV 89134 | Matterhorn Group, Inc. | 7/2009 - 3/2010 |
| 1635 Villiage Center Circle, Suite 270, Las Vegas, NV 89134 | Matterhorn Group, Inc. | 3/2010 - Present |
| 5995 W. State Street, Boise, ID 83702 | Matterhorn Group, Inc. | 2006 - 3/2010 |
| 1908 N. 14th Street, Boise, ID 83702 | Matterhorn Group, Inc. | 4/2010 - Present |

**16. Spouses and Former Spouses**

None ■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
| --- | --- | --- |

### 18 . Nature, location and name of business

None
☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
| --- | --- | --- | --- | --- |
| **Vitafreze Frozen Confections, Inc.** | XX-XXX3364 | **1220 66th St Sacramento, CA 95819** | **Frozen Novelty Manufacturing** | **2004 - Present** |
| **Deluxe Ice Cream Company** | XX-XXX4684 | **720 West Idaho St. Suite 40 Boise, ID 83720** | **Frozen Novelty Manufacturing** | **2004 - Present** |

None
■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
| --- | --- |

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Jen Loving**<br>**11773 CASHMERE MIST AVENUE**<br>**Las Vegas, NV 89138** | **1/08 to Present** |
| **Aimee Galindo**<br>**2365 Tribeca Street**<br>**Las Vegas, NV 89135** | **7/09 to Present** |
| **Jenny Simitzes**<br>**PO Box 345**<br>**Eagle, ID 83616** | **3/07 - 5/09** |

None ☐   b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **AKT** | **5665 SW Meadows Road, Suite 200**<br>**Lake Oswego, OR 97035** | **2005 - Present** |

None ■   c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|

None ☐   d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Key Bank, N.A.**<br>**601 108th Ave. NE**<br>**3rd Floor**<br>**Bellevue, WA 98009** | **On or about 7/20/10** |
| **OFC**<br>**C/O Jeffrey Spere**<br>**1000 SW Broadway, Suite 1400**<br>**Portland, OR 97205** | **In or about 5/09** |
| **Sentinel Capital Partners**<br>**330 Madison Avenue**<br>**27th Floor**<br>**New York, NY 10017** | **In or about 12/08** |
| **US Bank N.A.**<br>**P.O. Box 790117**<br>**Saint Louis, MO 63179-0117** | **In or about 12/08** |
| **CREO Capital Partners**<br>**17383 Sunset Blvd.**<br>**Suite A210**<br>**Pacific Palisades, CA 90272** | **In or about 12/08** |
| **Signal Capital**<br>**489 Fifth Avenue**<br>**14th Floor**<br>**New York, NY 10017** | **In or about 9/08** |
| **M&I Business Credit**<br>**651 Nicollet Mall, Suite 450**<br>**Minneapolis, MN 55402** | **In or about 9/08** |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Wells Fargo**<br>**Attn: Kimberly Jablonski**<br>**601 California St.**<br>**Suite 704**<br>**San Francisco, CA 94108** | **In or about 5/10** |

---

**20. Inventories**

None ■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None ■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

---

**21 . Current Partners, Officers, Directors and Shareholders**

None ■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **CC&B**<br>**Attn: Michael J. Newell**<br>**550 Howe Avenue, #110**<br>**Sacramento, CA 95825** | | **14.71% Common**<br>**3.98% Preferred** |
| **Gary Doyle**<br>**2410 Green Mountain Ct.**<br>**Las Vegas, NV 89135** | | **11.35% Common**<br>**10.02% Preferred** |
| **Pacific Mezzanine Fund, L.P.**<br>**Attn: Nathan W. Bell**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | | **52.87% Common**<br>**69.93% Preferred** |
| **Nathan Bell**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | **Director/Chief Executive**<br>**Officer/President** | |
| **Jennifer K. Loving**<br>**11773 Cashmere Mist**<br>**Las Vegas, NV 89138** | **Chief Financial Officer** | |
| **Linda Pennington**<br>**22178 W Baseline Rd**<br>**Quincy, WA 98848** | **Vice President of Operations** | |
| **Greta Remington**<br>**CO Verge, Inc.**<br>**534 Pacific Avenue**<br>**San Francisco, CA 94133** | **Vice President of Sales and**<br>**Marketing** | |

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Michael Newell**<br>**1013 D Street**<br>**Sacramento, CA 95814** | **Director** | |
| **John Jex**<br>**26 RAVENHILL LANE**<br>**Moraga, CA 94556** | **Director** | |
| **John Whetten**<br>**2383 IRONWOOD PLACE**<br>**Alamo, CA 94507** | **Director** | |
| **Brad Winegar**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | **Director** | |
| **Vern Christensen**<br>**3205 Crestline Dr.**<br>**Suite B**<br>**Park City, UT 84060** | **Director** | |

---

**22 . Former partners, officers, directors and shareholders**

None
■

a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                ADDRESS                          DATE OF WITHDRAWAL

None
☐

b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Gary Doyle**<br>**2410 Green Mountain Ct.**<br>**Las Vegas, NV 89135** | **Board Member / Chief Executive Officer** | **7/20/2010** |
| **Tom Nist**<br>**2932 W. Balata Court**<br>**Meridian, ID 83646** | **Board Member** | **9/09** |

---

**23 . Withdrawals from a partnership or distributions by a corporation**

None
■

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY

---

**24. Tax Consolidation Group.**

None
☐

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Matterhorn Group, Inc.** | **XX-XXX7665** |

**25. Pension Funds.**

None ■  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                              TAXPAYER IDENTIFICATION NUMBER (EIN)

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 25, 2010**                          Signature  **/s/ Nathan W. Bell**

                                                              **Nathan W. Bell**
                                                              **Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court
## Eastern District of California

In re    **Matterhorn Group, Inc.**                          Case No.    **10-39672 (MSM)**
                                 Debtor(s)                   Chapter    **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | **120,000.00*** |
| Prior to the filing of this statement I have received | $ | **120,000.00*** |
| Balance Due | $ | **0.00** |

2.   The source of the compensation paid to me was:

     ☒ Debtor      ☐ Other (specify):

3.   The source of compensation to be paid to me is:

     ☒ Debtor      ☐ Other (specify):

4.   ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

     a.   Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
     b.   Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
     c.   Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof; and
     d.   All matters referenced in the employment application of Levene, Neale, Bender, Yoo & Brill L.L.P. filed with the Court.

6.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:   August 25, 2010                    /s/ Ron Bender

                                             **Ron Bender 143364**
                                             **Levene, Neale, Bender, Yoo & Brill LLP**
                                             **10250 Constellation Blvd.**
                                             **Suite 1700**
                                             **Los Angeles, CA 90067**

**\*Matterhorn Group, Inc., Vitafreze Frozen Confections, Inc., and Deluxe Ice Cream Company, jointly administered Chapter 11 debtors, collectively paid** Levene, Neale, Bender, Yoo & Brill L.L.P. **a total gross retainer of $120,000.00 for general insolvency and restructuring representation. The Debtors will be liable, and** Levene, Neale, Bender, Yoo & Brill L.L.P. **will seek to be paid from the estates, for all post-petition fees and expenses in excess of the retainer.**

# United States Bankruptcy Court
## Eastern District of California

In re     **Matterhorn Group, Inc.**                                  ,     Case No.     **10-39672 (MSM)**

                                               Debtor

                                                      Chapter                   **11**

## LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address<br>or place of business of holder | Security<br>Class | Number<br>of Securities | Kind of<br>Interest |
|---|---|---|---|
| **See attached list.** | | | |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date     **August 25, 2010**                       Signature   **/s/ Nathan W. Bell**

                                                                **Nathan W. Bell**
                                                                 **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

   **0**     continuation sheets attached to List of Equity Security Holders

| SHAREHOLDER | PRE-CLOSING COMMON STOCK | SALE TO INVESTORS AT CLOSING | SALE TO KEY EMPLOYEES AS RESTRICTED STOCK PURCHASE | PLEDGES STOCK TO KEY EMPLOYEES | POST-CLOSING COMMON STOCK | % CS OWNERSHIP PRE-CLOSING | % CS OWNERSHIP POST-CLOSING | POST-CLOSING A-1 PREFERRED STOCK | POST-CLOSING A-2 PREFERRED STOCK | % A-1 PREFERRED STOCK ISSUED POST-CLOSE | % A-2 PREFERRED STOCK ISSUED POST-CLOSE | TOTAL PREFERRED D POST-CLOSING | % TOTAL PREFERRED STOCK ISSUED POST-CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS R NIST | 148,446 | - | | | 148,446 | 14.68% | 4.12% | | | 0.00% | 0.00% | - | 0.00% |
| ANDREA R NIST | 5,239 | - | | | 5,239 | 0.52% | 0.15% | | | 0.00% | 0.00% | - | 0.00% |
| GARY T THOMPSON | 8,618 | - | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| MICHAEL A LIBER | 8,618 | - | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| CRISTOPHER B HEWETT | 34,472 | - | | | 34,472 | 3.41% | 0.96% | | | 0.00% | 0.00% | - | 0.00% |
| JAMES C NIST | 34,472 | - | | | 34,472 | 3.41% | 0.96% | | | 0.00% | 0.00% | - | 0.00% |
| T & V ROMANCO | 17,236 | - | | | 17,236 | 1.70% | 0.48% | | | 0.00% | 0.00% | - | 0.00% |
| ALAN R HED | 8,618 | - | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| J.R. KLIMA | 29,301 | - | | | 29,301 | 2.90% | 0.81% | | | 0.00% | 0.00% | - | 0.00% |
| OUTLOOK | 114,377 | - | | | 114,377 | 11.31% | 3.18% | | | 0.00% | 0.00% | - | 0.00% |
| NORMA MORLOCK | 100 | - | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| HARRY PRICE | 100 | - | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| BILL MACMILLAN | 100 | - | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| HELD FOR FUTURE MANAGEMENT | | - | 20,436 | 20,436 | 40,872 | 0.00% | 1.13% | 1,011 | 374 | 1.00% | 1.01% | 1,385 | 1.00% |
| GARY DOYLE | | - | 204,360 | 204,360 | 408,720 | 0.00% | 11.35% | 10,112 | 3,735 | 10.00% | 10.07% | 13,847 | 10.02% |
| CC&B HOLDINGS, INC | 352,063 | 177,729 | | | 529,792 | 34.82% | 14.71% | | 5,495 | 0.00% | 14.82% | 5,495 | 3.98% |
| BELL FAMILY TRUST | 1,246 | 4,070 | | | 5,316 | 0.12% | 0.15% | 341 | | 0.34% | 0.00% | 341 | 0.25% |
| WILLIAM BRAD WINEGAR TRUST | 1,246 | 9,295 | | | 10,541 | 0.12% | 0.29% | 778 | | 0.77% | 0.00% | 778 | 0.56% |
| NATHAN W BELL TRUST | 1,246 | 14,521 | | | 15,767 | 0.12% | 0.44% | 1,215 | | 1.20% | 0.00% | 1,215 | 0.88% |
| NATHAN W BELL | | 17,789 | | | 17,789 | 0.00% | 0.49% | | 550 | 0.00% | 1.48% | 550 | 0.40% |
| PLUS FOUR PRIVATE EQUITIES | | 259,218 | | | 259,218 | 0.00% | 7.20% | 15,747 | 2,198 | 15.57% | 5.93% | 17,945 | 12.98% |
| PACIFIC MEZZANINE FUND | 245,469 | 1,658,892 | | | 1,904,361 | 24.28% | 52.87% | 71,919 | 24,725 | 71.12% | 66.69% | 96,644 | 69.93% |
| TOTAL ISSUED | 1,010,967 | 2,141,514 | 224,796 | 224,796 | 3,602,073 | 100% | 100% | 101,123 | 37,077 | | | 138,200 | 100.00% |
| RESERVED FOR FUTURE EXECUTIVES, OFFICERS, DIRECTORS AND KEY EMPLOYEES AS INCENTIVE COMPENSATION | | | | | | | | 8,090 | | | | 8,090 | |
| RESERVED FOR FUTURE ISSUANCE PURSUANT TO A RIGHTS OFFERING OF THE COMPANY'S CAPITAL STOCK | | | | | | | | | 2,923 | | | 2,923 | |
| TOTAL OUTSTANDING | | | | | | | | | | | | | |
| MGI TOTAL AUTHORIZED | ####### | | | | | | | | | | | ####### | 100.00% |
| TOTAL AVAILABLE | 6,397,927 | | | | | | | | | | | 850,787 | |

# United States Bankruptcy Court
## Eastern District of California

In re    **Matterhorn Group, Inc.**

Debtor(s)

Case No.    **10-39672 (MSM)**

Chapter    **11**

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for **Matterhorn Group, Inc.** in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**See attached list.**

☐ None [*Check if applicable*]

| | |
|---|---|
| **August 25, 2010** | **/s/ Ron Bender** |
| Date | **Ron Bender 143364** |
| | Signature of Attorney or Litigant |
| | Counsel for **Matterhorn Group, Inc.** |
| | **Levene, Neale, Bender, Yoo & Brill LLP** |
| | **10250 Constellation Blvd.** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |

| SHAREHOLDER | PRE-CLOSING COMMON STOCK | SALE TO INVESTORS AT CLOSING | SALE TO KEY EMPLOYEES AS RESTRICTED STOCK PURCHASE | PLEDGES STOCK TO KEY EMPLOYEES | POST-CLOSING COMMON STOCK | % CS OWNERSHIP PRE-CLOSING | % CS OWNERSHIP POST-CLOSING | POST-CLOSING A-1 PREFERRED STOCK | POST-CLOSING A-2 PREFERRED STOCK | % A-1 PREFERRED ISSUED STOCK POST-CLOSE | % A-2 PREFERRED ISSUED STOCK POST-CLOSE | TOTAL PREFERRED ISSUED D POST-CLOSING | % TOTAL PREFERRED ISSUED STOCK POST-CLOSE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS R NIST | 148,446 | | | | 148,446 | 14.68% | 4.12% | | | 0.00% | 0.00% | - | 0.00% |
| ANDREA R NIST | 5,239 | | | | 5,239 | 0.52% | 0.15% | | | 0.00% | 0.00% | - | 0.00% |
| GARY T THOMPSON | 8,618 | | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| MICHAEL A LIBER | 8,618 | | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| CHRISTOPHER B HEWETT | 34,472 | | | | 34,472 | 3.41% | 0.96% | | | 0.00% | 0.00% | - | 0.00% |
| JAMES C NIST | 34,472 | | | | 34,472 | 3.41% | 0.96% | | | 0.00% | 0.00% | - | 0.00% |
| T & V ROMANCO | 17,236 | | | | 17,236 | 1.70% | 0.48% | | | 0.00% | 0.00% | - | 0.00% |
| ALAN R HED | 8,618 | | | | 8,618 | 0.85% | 0.24% | | | 0.00% | 0.00% | - | 0.00% |
| J.R. KLIMA | 29,301 | | | | 29,301 | 2.90% | 0.81% | | | 0.00% | 0.00% | - | 0.00% |
| OUTLOOK | 114,377 | | | | 114,377 | 11.31% | 3.18% | | | 0.00% | 0.00% | - | 0.00% |
| NORMA MORLOCK | 100 | | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| HARRY PRICE | 100 | | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| BILL MACMILLAN | 100 | | | | 100 | 0.01% | 0.00% | | | 0.00% | 0.00% | - | 0.00% |
| HELD FOR FUTURE MANAGEMENT | | | 20,436 | 20,436 | 40,872 | 0.00% | 1.13% | 1,011 | 374 | 1.00% | 1.01% | 1,385 | 1.00% |
| GARY DOYLE | | | 204,360 | 204,360 | 408,720 | 0.00% | 11.35% | 10,112 | 3,735 | 10.00% | 10.07% | 13,847 | 10.02% |
| CC&B HOLDINGS, INC | 352,063 | 177,729 | | | 529,792 | 34.82% | 14.71% | | 5,495 | 0.00% | 14.82% | 5,495 | 3.98% |
| BELL FAMILY TRUST | 1,246 | 4,070 | | | 5,316 | 0.12% | 0.15% | 341 | - | 0.34% | 0.00% | 341 | 0.25% |
| WILLIAM BRAD WINEGAR TRUST | 1,246 | 9,295 | | | 10,541 | 0.12% | 0.29% | 778 | - | 0.77% | 0.00% | 778 | 0.56% |
| NATHAN W BELL TRUST | 1,246 | 14,521 | | | 15,767 | 0.12% | 0.44% | 1,215 | - | 1.20% | 0.00% | 1,215 | 0.88% |
| NATHAN W BELL | | 17,789 | | | 17,789 | 0.00% | 0.49% | | 550 | 0.00% | 1.48% | 550 | 0.40% |
| PLUS FOUR PRIVATE EQUITIES | 245,469 | 259,218 | | | 259,218 | 24.28% | 7.20% | 15,747 | 2,198 | 15.57% | 5.93% | 17,945 | 12.98% |
| PACIFIC MEZZANINE FUND | | 1,658,892 | | | 1,904,361 | 0.00% | 52.87% | 71,919 | 24,725 | 71.12% | 66.69% | 96,644 | 69.93% |
| TOTAL ISSUED | 1,010,967 | 2,141,514 | 224,796 | 224,796 | 3,602,073 | 100% | 100% | 101,123 | 37,077 | 71.12% | 66.69% | 138,200 | 100.00% |
| RESERVED FOR FUTURE EXECUTIVES, OFFICERS, DIRECTORS AND KEY EMPLOYEES AS INCENTIVE COMPENSATION | | | | | | | | 8,090 | | | | 8,090 | |
| RESERVED FOR FUTURE ISSUANCE PURSUANT TO A RIGHTS OFFERING OF THE COMPANY'S CAPITAL STOCK | | | | | | | | | 2,923 | | | 2,923 | |
| TOTAL OUTSTANDING | | | | | | | | | | | | | |
| MGI TOTAL AUTHORIZED | | | | | ####### | | | | | | | ####### | |
| TOTAL AVAILABLE | | | | | 6,397,927 | | | | | | | 850,787 | |